# Exhibit B

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 612,472.37 | WCF0114016 | WCF0115180 | WCF0180726 | | | | | | |
| $ 430,739.80 | WCF0139743 | | | | | | | | |
| $ 238,932.31 | WCF0108815 | | | | | | | | |
| $ 209,570.04 | WCF0197100 | | | | | | | | |
| $ 205,300.81 | WCF0133220 | | | | | | | | |
| $ 144,801.94 | WCF0174877 | | | | | | | | |
| $ 132,553.21 | WCF0188815 | | | | | | | | |
| $ 130,552.76 | WCF0131191 | | | | | | | | |
| $ 105,483.92 | WCF0190594 | WCF0191603 | | | | | | | |
| $ 95,352.15 | WCF0121948 | | | | | | | | |
| $ 93,707.22 | WCF0143298 | | | | | | | | |
| $ 93,528.90 | PCF0001257 | WCF0190860 | | | | | | | |
| $ 91,340.06 | WCF0187245 | | | | | | | | |
| $ 91,199.39 | WCF0143832 | | | | | | | | |
| $ 87,944.21 | WCF0116958 | WCF0186679 | | | | | | | |
| $ 83,874.81 | WCF0176397 | | | | | | | | |
| $ 81,903.06 | WCF0190096 | | | | | | | | |
| $ 72,014.76 | WCF0178670 | WCF0197083 | | | | | | | |
| $ 64,515.84 | WCF0177245 | | | | | | | | |
| $ 61,964.47 | WCF0131383 | | | | | | | | |
| $ 60,893.77 | WCF0164443 | | | | | | | | |
| $ 56,287.57 | WCF0168642 | | | | | | | | |
| $ 54,185.37 | WCF0180815 | WCF0185780 | WCF0186131 | | | | | | |
| $ 48,280.88 | WCF0160094 | | | | | | | | |
| $ 44,891.67 | PCF0000994 | | | | | | | | |
| $ 43,856.13 | PCF0002338 | PCF0002339 | PCF0004005 | WCF0165344 | | | | | |
| $ 43,527.02 | WCF0125016 | | | | | | | | |
| $ 41,074.80 | WCF0160939 | | | | | | | | |
| $ 39,467.43 | WCF0189340 | | | | | | | | |
| $ 39,190.50 | WCF0161992 | | | | | | | | |
| $ 38,440.66 | WCF0121810 | | | | | | | | |
| $ 37,583.75 | WCF0134193 | WCF0157304 | WCF0191583 | | | | | | |
| $ 36,367.56 | WCF0122224 | | | | | | | | |
| $ 32,426.52 | WCF0141956 | | | | | | | | |
| $ 32,006.79 | PCF0003684 | WCF0166950 | | | | | | | |
| $ 31,366.45 | WCF0135300 | | | | | | | | |
| $ 30,808.31 | WCF0123398 | | | | | | | | |
| $ 30,725.55 | WCF0129924 | WCF0133388 | WCF0138926 | | | | | | |
| $ 30,158.33 | WCF0148442 | | | | | | | | |
| $ 29,489.24 | WCF0115312 | WCF0117690 | | | | | | | |
| $ 29,167.33 | WCF0191370 | | | | | | | | |
| $ 29,145.38 | WCF0143992 | | | | | | | | |
| $ 28,886.53 | WCF0189741 | | | | | | | | |
| $ 28,655.36 | WCF0128173 | | | | | | | | |
| $ 28,606.86 | WCF0197423 | | | | | | | | |
| $ 28,399.92 | WCF0104461 | | | | | | | | |
| $ 27,284.11 | PCF0002105 | PCF0002106 | | | | | | | |
| $ 27,085.03 | WCF0197086 | | | | | | | | |
| $ 26,300.18 | WCF0193535 | | | | | | | | |
| $ 25,083.48 | WCF0197094 | | | | | | | | |
| $ 24,826.24 | PCF0003079 | | | | | | | | |
| $ 24,045.36 | WCF0119847 | | | | | | | | |
| $ 23,520.55 | WCF0109061 | | | | | | | | |
| $ 23,449.83 | WCF0134330 | WCF0197093 | | | | | | | |
| $ 23,398.58 | WCF0112373 | | | | | | | | |
| $ 23,064.37 | WCF0197076 | | | | | | | | |
| $ 22,694.35 | WCF0144952 | WCF0186299 | | | | | | | |
| $ 21,826.43 | WCF0129006 | WCF0146643 | | | | | | | |
| $ 21,703.09 | PCF0001212 | PCF0001213 | WCF0160674 | WCF0161300 | | | | | |
| $ 21,664.49 | WCF0098325 | WCF0117519 | WCF0120157 | WCF0167458 | WCF0186319 | WCF0186761 | | | |
| $ 21,600.59 | WCF0125046 | WCF0128636 | | | | | | | |
| $ 21,198.90 | WCF0188369 | | | | | | | | |
| $ 20,866.71 | WCF0139158 | | | | | | | | |
| $ 19,787.55 | WCF0144189 | | | | | | | | |
| $ 19,744.66 | WCF0137395 | WCF0173479 | | | | | | | |
| $ 19,118.09 | WCF0186059 | | | | | | | | |
| $ 19,056.71 | WCF0115540 | | | | | | | | |
| $ 18,904.41 | WCF0126544 | WCF0129368 | WCF0146336 | | | | | | |
| $ 18,840.78 | WCF0119393 | WCF0121404 | WCF0168857 | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 18,758.79 | WCF0126593 | | | | | | | | |
| $ 18,171.80 | WCF0154363 | WCF0156549 | | | | | | | |
| $ 17,605.13 | WCF0159999 | | | | | | | | |
| $ 17,533.48 | PCF0002156 | | | | | | | | |
| $ 17,210.64 | WCF0129542 | | | | | | | | |
| $ 17,170.56 | WCF0135631 | | | | | | | | |
| $ 16,823.63 | WCF0170086 | | | | | | | | |
| $ 16,508.21 | WCF0113753 | | | | | | | | |
| $ 16,338.75 | WCF0143377 | | | | | | | | |
| $ 16,041.78 | WCF0116235 | WCF0151152 | WCF0185802 | | | | | | |
| $ 15,951.97 | WCF0123337 | | | | | | | | |
| $ 15,825.07 | WCF0172653 | | | | | | | | |
| $ 15,708.78 | WCF0163350 | | | | | | | | |
| $ 15,403.88 | PCF0004043 | PCF0004046 | | | | | | | |
| $ 15,284.98 | WCF0140786 | | | | | | | | |
| $ 15,231.57 | PCF0002154 | WCF0187716 | | | | | | | |
| $ 15,190.52 | WCF0193021 | | | | | | | | |
| $ 15,022.70 | WCF0174095 | | | | | | | | |
| $ 14,913.25 | WCF0129353 | WCF0133503 | | | | | | | |
| $ 14,497.69 | WCF0184011 | | | | | | | | |
| $ 14,342.96 | PCF0003397 | WCF0132300 | | | | | | | |
| $ 14,242.22 | PCF0000649 | PCF0001490 | | | | | | | |
| $ 14,218.06 | WCF0193441 | | | | | | | | |
| $ 14,099.60 | WCF0163290 | | | | | | | | |
| $ 13,993.02 | WCF0192565 | | | | | | | | |
| $ 13,991.59 | WCF0133310 | | | | | | | | |
| $ 13,907.54 | WCF0192250 | | | | | | | | |
| $ 13,875.84 | WCF0133387 | WCF0138921 | WCF0138922 | WCF0138923 | WCF0154463 | WCF0173702 | | | |
| $ 13,837.62 | LCF0000061 | | | | | | | | |
| $ 13,706.56 | WCF0197098 | | | | | | | | |
| $ 13,560.86 | WCF0166385 | | | | | | | | |
| $ 13,339.60 | WCF0123973 | | | | | | | | |
| $ 13,323.74 | WCF0179027 | WCF0183011 | | | | | | | |
| $ 13,301.71 | WCF0107560 | | | | | | | | |
| $ 13,150.07 | WCF0191796 | | | | | | | | |
| $ 13,045.48 | WCF0126583 | | | | | | | | |
| $ 12,971.36 | WCF0180133 | | | | | | | | |
| $ 12,879.87 | WCF0128700 | WCF0189208 | | | | | | | |
| $ 12,846.25 | WCF0159167 | WCF0164146 | | | | | | | |
| $ 12,813.67 | WCF0180526 | | | | | | | | |
| $ 12,637.94 | WCF0124108 | WCF0125847 | WCF0125848 | | | | | | |
| $ 12,538.11 | WCF0129896 | | | | | | | | |
| $ 12,513.59 | WCF0126103 | | | | | | | | |
| $ 12,513.34 | WCF0121853 | | | | | | | | |
| $ 12,502.52 | WCF0141766 | | | | | | | | |
| $ 12,489.37 | PCF0000898 | | | | | | | | |
| $ 12,389.37 | PCF0001655 | | | | | | | | |
| $ 12,319.07 | WCF0107987 | | | | | | | | |
| $ 12,270.36 | WCF0125394 | | | | | | | | |
| $ 12,052.36 | WCF0121955 | | | | | | | | |
| $ 11,947.80 | WCF0192847 | | | | | | | | |
| $ 11,937.35 | PCF0002057 | PCF0002058 | PCF0002059 | WCF0112851 | WCF0150215 | WCF0157603 | | | |
| $ 11,912.58 | WCF0192600 | | | | | | | | |
| $ 11,809.07 | PCF0001867 | | | | | | | | |
| $ 11,739.24 | WCF0135381 | | | | | | | | |
| $ 11,437.75 | PCF0000913 | WCF0193243 | | | | | | | |
| $ 11,420.84 | WCF0163467 | | | | | | | | |
| $ 11,322.89 | WCF0148939 | | | | | | | | |
| $ 11,180.19 | PCF0000323 | | | | | | | | |
| $ 11,146.59 | WCF0106413 | WCF0143760 | WCF0174415 | | | | | | |
| $ 11,121.58 | PCF0001598 | PCF0001608 | | | | | | | |
| $ 10,995.66 | WCF0188017 | | | | | | | | |
| $ 10,833.06 | WCF0189261 | | | | | | | | |
| $ 10,828.40 | WCF0120846 | WCF0122848 | WCF0152390 | WCF0181629 | | | | | |
| $ 10,779.14 | WCF0142713 | | | | | | | | |
| $ 10,761.40 | WCF0138468 | WCF0140124 | | | | | | | |
| $ 10,586.51 | WCF0174619 | | | | | | | | |
| $ 10,575.65 | PCF0001980 | | | | | | | | |
| $ 10,433.05 | WCF0155149 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10,394.28 | PCF0001531 | WCF0121042 | | | | | | | |
| $ 10,249.29 | WCF0121839 | | | | | | | | |
| $ 10,134.96 | WCF0188359 | | | | | | | | |
| $ 10,094.50 | LCF0000006 | | | | | | | | |
| $ 10,085.28 | WCF0169426 | | | | | | | | |
| $ 10,038.80 | WCF0110177 | | | | | | | | |
| $ 10,019.32 | PCF0002107 | | | | | | | | |
| $ 9,995.12 | PCF0000821 | | | | | | | | |
| $ 9,923.09 | WCF0179935 | | | | | | | | |
| $ 9,847.91 | WCF0181281 | | | | | | | | |
| $ 9,780.48 | WCF0143383 | | | | | | | | |
| $ 9,719.24 | WCF0138810 | | | | | | | | |
| $ 9,482.65 | WCF0157798 | | | | | | | | |
| $ 9,460.72 | WCF0144312 | | | | | | | | |
| $ 9,449.37 | WCF0114800 | WCF0143416 | | | | | | | |
| $ 9,298.07 | WCF0131039 | | | | | | | | |
| $ 9,298.05 | WCF0108819 | | | | | | | | |
| $ 9,193.54 | WCF0146610 | | | | | | | | |
| $ 9,154.79 | WCF0147421 | | | | | | | | |
| $ 9,125.88 | WCF0182170 | | | | | | | | |
| $ 9,011.39 | WCF0132299 | WCF0155350 | | | | | | | |
| $ 9,010.16 | WCF0125971 | | | | | | | | |
| $ 8,948.28 | WCF0107108 | | | | | | | | |
| $ 8,846.77 | WCF0192753 | | | | | | | | |
| $ 8,813.49 | WCF0110174 | WCF0149683 | | | | | | | |
| $ 8,801.95 | PCF0004130 | WCF0197307 | | | | | | | |
| $ 8,753.89 | PCF0003421 | WCF0188302 | | | | | | | |
| $ 8,720.09 | WCF0177843 | WCF0197073 | | | | | | | |
| $ 8,500.66 | WCF0137349 | | | | | | | | |
| $ 8,488.57 | WCF0120148 | | | | | | | | |
| $ 8,467.87 | WCF0125802 | | | | | | | | |
| $ 8,463.62 | WCF0186080 | | | | | | | | |
| $ 8,432.74 | WCF0189969 | WCF0197082 | | | | | | | |
| $ 8,351.03 | PCF0000912 | | | | | | | | |
| $ 8,330.93 | WCF0173323 | | | | | | | | |
| $ 8,320.58 | WCF0116764 | WCF0192788 | | | | | | | |
| $ 8,154.80 | PCF0003231 | | | | | | | | |
| $ 8,027.95 | PCF0000192 | PCF0000193 | PCF0000194 | PCF0000195 | | | | | |
| $ 7,903.40 | WCF0197084 | | | | | | | | |
| $ 7,775.44 | WCF0108110 | | | | | | | | |
| $ 7,770.21 | WCF0185860 | | | | | | | | |
| $ 7,698.61 | PCF0000013 | | | | | | | | |
| $ 7,687.73 | PCF0000350 | PCF0000351 | WCF0173577 | WCF0182418 | | | | | |
| $ 7,685.22 | WCF0141717 | | | | | | | | |
| $ 7,663.12 | WCF0178742 | | | | | | | | |
| $ 7,602.61 | WCF0184069 | | | | | | | | |
| $ 7,547.36 | WCF0133019 | WCF0155209 | | | | | | | |
| $ 7,514.86 | WCF0147826 | | | | | | | | |
| $ 7,434.54 | WCF0142259 | | | | | | | | |
| $ 7,433.67 | WCF0164726 | | | | | | | | |
| $ 7,432.67 | WCF0162715 | | | | | | | | |
| $ 7,364.40 | WCF0161676 | | | | | | | | |
| $ 7,353.66 | WCF0172060 | | | | | | | | |
| $ 7,245.97 | WCF0125825 | | | | | | | | |
| $ 7,221.52 | WCF0144778 | | | | | | | | |
| $ 7,212.00 | WCF0181106 | | | | | | | | |
| $ 7,204.30 | PCF0003519 | WCF0117627 | | | | | | | |
| $ 7,197.29 | WCF0127878 | WCF0132763 | | | | | | | |
| $ 7,173.72 | WCF0173678 | | | | | | | | |
| $ 7,163.42 | WCF0176063 | | | | | | | | |
| $ 7,134.68 | WCF0184252 | | | | | | | | |
| $ 7,026.37 | WCF0140839 | | | | | | | | |
| $ 6,988.91 | WCF0193221 | | | | | | | | |
| $ 6,975.09 | WCF0149529 | WCF0191023 | | | | | | | |
| $ 6,852.86 | WCF0131044 | | | | | | | | |
| $ 6,719.45 | WCF0124839 | | | | | | | | |
| $ 6,702.96 | WCF0127728 | | | | | | | | |
| $ 6,684.41 | WCF0140754 | | | | | | | | |
| $ 6,677.74 | WCF0145396 | WCF0168222 | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 6,672.60 | WCF0112639 | | | | | | | | |
| $ 6,652.36 | WCF0114993 | | | | | | | | |
| $ 6,632.95 | WCF0137698 | | | | | | | | |
| $ 6,601.98 | WCF0125231 | | | | | | | | |
| $ 6,564.63 | WCF0117871 | | | | | | | | |
| $ 6,552.16 | WCF0143914 | | | | | | | | |
| $ 6,529.64 | WCF0153334 | | | | | | | | |
| $ 6,499.53 | WCF0119681 | | | | | | | | |
| $ 6,495.14 | PCF0003026 | | | | | | | | |
| $ 6,487.64 | PCF0000507 | WCF0169957 | | | | | | | |
| $ 6,462.22 | PCF0001516 | PCF0001526 | PCF0002012 | | | | | | |
| $ 6,402.60 | WCF0133240 | | | | | | | | |
| $ 6,380.37 | WCF0143778 | | | | | | | | |
| $ 6,357.96 | WCF0189318 | | | | | | | | |
| $ 6,355.55 | WCF0113549 | | | | | | | | |
| $ 6,330.97 | WCF0135988 | | | | | | | | |
| $ 6,322.57 | WCF0127408 | | | | | | | | |
| $ 6,318.39 | WCF0151578 | | | | | | | | |
| $ 6,257.88 | PCF0000396 | PCF0004206 | | | | | | | |
| $ 6,242.52 | WCF0155755 | WCF0157957 | | | | | | | |
| $ 6,238.00 | WCF0106186 | | | | | | | | |
| $ 6,193.07 | WCF0131623 | WCF0174900 | | | | | | | |
| $ 6,162.15 | WCF0183764 | | | | | | | | |
| $ 6,146.84 | WCF0113171 | | | | | | | | |
| $ 6,145.32 | WCF0187373 | | | | | | | | |
| $ 6,103.89 | WCF0123429 | | | | | | | | |
| $ 6,056.74 | WCF0133111 | | | | | | | | |
| $ 6,042.83 | PCF0002927 | PCF0002928 | PCF0004289 | | | | | | |
| $ 6,041.17 | WCF0129043 | WCF0158467 | | | | | | | |
| $ 6,011.08 | WCF0117457 | | | | | | | | |
| $ 5,992.27 | WCF0144769 | | | | | | | | |
| $ 5,952.72 | WCF0120156 | WCF0124396 | WCF0150777 | WCF0152236 | WCF0152880 | WCF0160458 | WCF0165995 | WCF0166525 | |
| $ 5,947.99 | PCF0003419 | | | | | | | | |
| $ 5,929.41 | WCF0159741 | | | | | | | | |
| $ 5,876.99 | PCF0003536 | WCF0187958 | | | | | | | |
| $ 5,860.32 | WCF0120231 | | | | | | | | |
| $ 5,842.36 | WCF0192076 | | | | | | | | |
| $ 5,830.52 | WCF0197064 | | | | | | | | |
| $ 5,813.68 | WCF0128753 | WCF0132002 | | | | | | | |
| $ 5,796.41 | WCF0110868 | | | | | | | | |
| $ 5,731.66 | WCF0147019 | | | | | | | | |
| $ 5,691.69 | WCF0144696 | | | | | | | | |
| $ 5,690.48 | WCF0112292 | WCF0141582 | | | | | | | |
| $ 5,652.64 | WCF0165109 | | | | | | | | |
| $ 5,643.73 | PCF0000893 | PCF0000894 | | | | | | | |
| $ 5,642.73 | WCF0142083 | WCF0157421 | WCF0159872 | WCF0191810 | | | | | |
| $ 5,639.71 | WCF0191383 | | | | | | | | |
| $ 5,628.13 | WCF0114698 | WCF0132714 | WCF0152068 | | | | | | |
| $ 5,623.23 | WCF0166778 | | | | | | | | |
| $ 5,615.90 | WCF0184179 | | | | | | | | |
| $ 5,610.30 | WCF0127599 | WCF0173343 | | | | | | | |
| $ 5,604.35 | PCF0003848 | WCF0143867 | | | | | | | |
| $ 5,592.65 | WCF0109666 | | | | | | | | |
| $ 5,578.31 | WCF0147676 | WCF0157671 | | | | | | | |
| $ 5,548.87 | WCF0161166 | | | | | | | | |
| $ 5,509.76 | WCF0121746 | | | | | | | | |
| $ 5,477.43 | PCF0001648 | PCF0001649 | | | | | | | |
| $ 5,469.00 | WCF0118478 | | | | | | | | |
| $ 5,439.09 | WCF0135037 | | | | | | | | |
| $ 5,437.33 | WCF0109005 | | | | | | | | |
| $ 5,417.97 | PCF0002437 | PCF0002439 | PCF0002440 | PCF0002441 | PCF0002450 | PCF0002452 | PCF0002453 | PCF0004179 | PCF0004181 |
| $ 5,415.41 | WCF0109586 | | | | | | | | |
| $ 5,352.07 | WCF0168758 | | | | | | | | |
| $ 5,280.25 | WCF0131250 | | | | | | | | |
| $ 5,259.42 | WCF0114701 | | | | | | | | |
| $ 5,251.91 | WCF0107946 | | | | | | | | |
| $ 5,244.48 | WCF0130797 | WCF0134485 | WCF0182544 | | | | | | |
| $ 5,239.79 | PCF0002721 | | | | | | | | |
| $ 5,193.27 | WCF0189724 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 5,176.29 | PCF0002963 | | | | | | | | |
| $ 5,176.12 | PCF0004047 | PCF0004048 | PCF0004049 | | | | | | |
| $ 5,171.93 | WCF0152757 | WCF0166311 | WCF0186892 | | | | | | |
| $ 5,146.40 | WCF0146460 | WCF0171749 | | | | | | | |
| $ 5,134.74 | WCF0184018 | | | | | | | | |
| $ 5,107.70 | WCF0144709 | | | | | | | | |
| $ 5,082.28 | PCF0000165 | PCF0000166 | PCF0000167 | PCF0000168 | | | | | |
| $ 5,076.99 | PCF0002103 | PCF0002104 | | | | | | | |
| $ 5,050.08 | WCF0187375 | | | | | | | | |
| $ 5,018.15 | WCF0142392 | | | | | | | | |
| $ 4,958.90 | WCF0116365 | | | | | | | | |
| $ 4,944.37 | WCF0188900 | | | | | | | | |
| $ 4,937.14 | PCF0003363 | | | | | | | | |
| $ 4,928.64 | PCF0003816 | | | | | | | | |
| $ 4,894.13 | WCF0142061 | WCF0179695 | | | | | | | |
| $ 4,891.56 | PCF0003132 | | | | | | | | |
| $ 4,882.63 | WCF0099691 | WCF0122681 | WCF0152691 | WCF0189669 | | | | | |
| $ 4,872.70 | WCF0132072 | | | | | | | | |
| $ 4,834.43 | WCF0117743 | | | | | | | | |
| $ 4,787.76 | WCF0121477 | | | | | | | | |
| $ 4,776.12 | WCF0103232 | WCF0157481 | | | | | | | |
| $ 4,767.88 | WCF0166510 | | | | | | | | |
| $ 4,710.39 | WCF0186430 | | | | | | | | |
| $ 4,709.99 | WCF0139283 | WCF0146950 | WCF0156701 | | | | | | |
| $ 4,665.80 | PCF0002644 | | | | | | | | |
| $ 4,626.15 | WCF0185954 | | | | | | | | |
| $ 4,616.27 | PCF0002947 | | | | | | | | |
| $ 4,600.55 | WCF0108561 | | | | | | | | |
| $ 4,576.10 | WCF0124192 | | | | | | | | |
| $ 4,531.02 | PCF0001999 | | | | | | | | |
| $ 4,508.67 | WCF0132382 | | | | | | | | |
| $ 4,502.53 | WCF0188538 | | | | | | | | |
| $ 4,498.95 | WCF0179881 | | | | | | | | |
| $ 4,482.30 | WCF0136139 | WCF0155948 | | | | | | | |
| $ 4,438.24 | PCF0001367 | | | | | | | | |
| $ 4,423.70 | WCF0123992 | | | | | | | | |
| $ 4,420.08 | WCF0184526 | WCF0184775 | WCF0184788 | | | | | | |
| $ 4,406.86 | WCF0172303 | | | | | | | | |
| $ 4,404.25 | PCF0003610 | | | | | | | | |
| $ 4,382.76 | PCF0000070 | | | | | | | | |
| $ 4,356.59 | PCF0000548 | WCF0171647 | | | | | | | |
| $ 4,312.26 | PCF0001130 | WCF0113119 | | | | | | | |
| $ 4,244.97 | WCF0126959 | | | | | | | | |
| $ 4,221.50 | WCF0154714 | WCF0176970 | WCF0177712 | | | | | | |
| $ 4,193.09 | WCF0134974 | WCF0182428 | | | | | | | |
| $ 4,182.68 | WCF0157379 | | | | | | | | |
| $ 4,182.38 | PCF0003604 | | | | | | | | |
| $ 4,181.02 | WCF0174161 | | | | | | | | |
| $ 4,173.41 | WCF0122467 | | | | | | | | |
| $ 4,163.14 | PCF0004058 | | | | | | | | |
| $ 4,162.49 | PCF0004277 | | | | | | | | |
| $ 4,100.65 | WCF0163674 | WCF0164028 | WCF0164664 | | | | | | |
| $ 4,077.88 | WCF0179537 | | | | | | | | |
| $ 4,042.67 | WCF0100646 | WCF0158516 | WCF0173968 | | | | | | |
| $ 4,041.00 | PCF0002576 | | | | | | | | |
| $ 4,029.72 | PCF0002060 | | | | | | | | |
| $ 4,018.29 | PCF0000916 | | | | | | | | |
| $ 4,016.61 | PCF0000391 | PCF0000392 | | | | | | | |
| $ 4,004.39 | WCF0140444 | | | | | | | | |
| $ 4,002.20 | WCF0170904 | | | | | | | | |
| $ 3,931.54 | WCF0145544 | | | | | | | | |
| $ 3,889.65 | PCF0002841 | WCF0152490 | | | | | | | |
| $ 3,855.91 | WCF0143556 | | | | | | | | |
| $ 3,834.78 | WCF0137587 | | | | | | | | |
| $ 3,810.13 | WCF0117965 | | | | | | | | |
| $ 3,796.79 | WCF0133664 | | | | | | | | |
| $ 3,749.32 | WCF0114181 | | | | | | | | |
| $ 3,717.18 | WCF0112364 | | | | | | | | |
| $ 3,709.36 | WCF0191251 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 3,697.40 | PCF0003339 | PCF0003340 | PCF0003341 | | | | | | |
| $ 3,668.17 | PCF0003762 | | | | | | | | |
| $ 3,652.58 | WCF0181105 | | | | | | | | |
| $ 3,649.58 | WCF0144464 | | | | | | | | |
| $ 3,635.50 | WCF0112097 | | | | | | | | |
| $ 3,633.22 | PCF0001884 | | | | | | | | |
| $ 3,602.76 | WCF0107523 | WCF0129307 | | | | | | | |
| $ 3,596.60 | WCF0143994 | WCF0147925 | | | | | | | |
| $ 3,586.80 | WCF0148922 | | | | | | | | |
| $ 3,575.04 | WCF0147820 | | | | | | | | |
| $ 3,564.92 | PCF0004282 | | | | | | | | |
| $ 3,546.86 | WCF0185107 | | | | | | | | |
| $ 3,540.72 | WCF0107485 | WCF0139046 | WCF0148884 | WCF0156651 | | | | | |
| $ 3,539.04 | PCF0000642 | | | | | | | | |
| $ 3,533.61 | PCF0000201 | WCF0162841 | WCF0197065 | | | | | | |
| $ 3,510.03 | WCF0185100 | | | | | | | | |
| $ 3,462.76 | PCF0000756 | | | | | | | | |
| $ 3,455.96 | WCF0127084 | WCF0146968 | WCF0153808 | | | | | | |
| $ 3,444.58 | WCF0132998 | | | | | | | | |
| $ 3,412.15 | PCF0002190 | PCF0002191 | PCF0002192 | | | | | | |
| $ 3,407.39 | WCF0164298 | WCF0166599 | | | | | | | |
| $ 3,380.71 | WCF0112565 | WCF0112572 | WCF0151056 | | | | | | |
| $ 3,359.34 | WCF0114261 | | | | | | | | |
| $ 3,333.01 | WCF0114919 | | | | | | | | |
| $ 3,321.77 | WCF0111243 | | | | | | | | |
| $ 3,316.96 | PCF0001720 | | | | | | | | |
| $ 3,315.91 | WCF0155192 | | | | | | | | |
| $ 3,310.23 | WCF0136459 | | | | | | | | |
| $ 3,304.63 | WCF0117990 | WCF0117991 | | | | | | | |
| $ 3,302.43 | PCF0002095 | | | | | | | | |
| $ 3,270.06 | WCF0126822 | WCF0135764 | | | | | | | |
| $ 3,266.88 | PCF0000445 | | | | | | | | |
| $ 3,203.38 | WCF0111764 | WCF0163495 | WCF0185039 | | | | | | |
| $ 3,198.94 | WCF0136946 | WCF0175486 | | | | | | | |
| $ 3,174.81 | WCF0111435 | | | | | | | | |
| $ 3,174.52 | PCF0003666 | | | | | | | | |
| $ 3,168.51 | WCF0134239 | | | | | | | | |
| $ 3,163.01 | WCF0129401 | | | | | | | | |
| $ 3,161.96 | WCF0144590 | WCF0148355 | | | | | | | |
| $ 3,150.30 | PCF0003417 | | | | | | | | |
| $ 3,150.06 | PCF0002670 | | | | | | | | |
| $ 3,131.27 | WCF0154549 | | | | | | | | |
| $ 3,112.97 | WCF0148099 | WCF0191362 | | | | | | | |
| $ 3,096.55 | PCF0004340 | PCF0004343 | PCF0004344 | | | | | | |
| $ 3,095.81 | PCF0002160 | | | | | | | | |
| $ 3,062.37 | WCF0145299 | WCF0169334 | | | | | | | |
| $ 3,060.64 | WCF0174607 | WCF0193224 | | | | | | | |
| $ 3,058.89 | PCF0002204 | | | | | | | | |
| $ 3,028.53 | WCF0135046 | | | | | | | | |
| $ 3,022.37 | WCF0166175 | | | | | | | | |
| $ 3,012.82 | WCF0145157 | WCF0193688 | WCF0193689 | | | | | | |
| $ 2,994.29 | PCF0002753 | PCF0002758 | | | | | | | |
| $ 2,981.35 | WCF0174181 | | | | | | | | |
| $ 2,970.62 | WCF0126483 | | | | | | | | |
| $ 2,934.54 | WCF0147842 | WCF0190190 | | | | | | | |
| $ 2,905.58 | PCF0001281 | | | | | | | | |
| $ 2,884.25 | WCF0189403 | | | | | | | | |
| $ 2,883.04 | PCF0001013 | | | | | | | | |
| $ 2,877.12 | WCF0132780 | | | | | | | | |
| $ 2,864.19 | PCF0001592 | PCF0001594 | | | | | | | |
| $ 2,861.36 | WCF0123115 | | | | | | | | |
| $ 2,839.06 | PCF0002037 | PCF0002038 | PCF0002039 | | | | | | |
| $ 2,831.98 | PCF0004056 | WCF0136010 | | | | | | | |
| $ 2,828.39 | WCF0107853 | | | | | | | | |
| $ 2,825.15 | PCF0003142 | | | | | | | | |
| $ 2,804.27 | WCF0136840 | WCF0141354 | | | | | | | |
| $ 2,770.50 | WCF0131360 | WCF0154815 | | | | | | | |
| $ 2,756.93 | WCF0105639 | WCF0105640 | | | | | | | |
| $ 2,747.86 | WCF0155063 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 2,741.83 | WCF0183952 | | | | | | | | |
| $ 2,739.99 | WCF0137873 | | | | | | | | |
| $ 2,734.67 | WCF0140891 | | | | | | | | |
| $ 2,727.71 | WCF0114506 | WCF0151288 | WCF0151289 | | | | | | |
| $ 2,726.24 | WCF0148522 | | | | | | | | |
| $ 2,725.15 | WCF0145468 | | | | | | | | |
| $ 2,722.44 | WCF0126530 | | | | | | | | |
| $ 2,715.90 | WCF0146321 | | | | | | | | |
| $ 2,709.21 | PCF0001799 | | | | | | | | |
| $ 2,692.28 | PCF0002550 | | | | | | | | |
| $ 2,689.45 | PCF0000088 | | | | | | | | |
| $ 2,679.30 | WCF0159503 | | | | | | | | |
| $ 2,678.74 | WCF0122889 | WCF0181733 | | | | | | | |
| $ 2,678.64 | WCF0119501 | | | | | | | | |
| $ 2,678.13 | WCF0133324 | | | | | | | | |
| $ 2,640.21 | WCF0126624 | WCF0170742 | | | | | | | |
| $ 2,620.69 | PCF0000719 | PCF0000720 | | | | | | | |
| $ 2,618.32 | PCF0000263 | PCF0002080 | | | | | | | |
| $ 2,617.10 | WCF0108981 | | | | | | | | |
| $ 2,615.40 | WCF0130689 | | | | | | | | |
| $ 2,600.39 | WCF0149730 | | | | | | | | |
| $ 2,599.52 | WCF0122959 | | | | | | | | |
| $ 2,583.09 | WCF0113478 | | | | | | | | |
| $ 2,573.48 | WCF0171969 | | | | | | | | |
| $ 2,572.70 | WCF0118654 | WCF0118655 | | | | | | | |
| $ 2,554.42 | PCF0003649 | | | | | | | | |
| $ 2,548.41 | WCF0197079 | | | | | | | | |
| $ 2,529.81 | WCF0190611 | | | | | | | | |
| $ 2,522.47 | PCF0002155 | | | | | | | | |
| $ 2,509.46 | WCF0124232 | | | | | | | | |
| $ 2,500.00 | WCF0112792 | | | | | | | | |
| $ 2,488.11 | WCF0189050 | | | | | | | | |
| $ 2,485.32 | PCF0001721 | | | | | | | | |
| $ 2,464.13 | PCF0001840 | | | | | | | | |
| $ 2,457.05 | WCF0128349 | WCF0174730 | | | | | | | |
| $ 2,449.32 | PCF0001606 | | | | | | | | |
| $ 2,445.06 | WCF0173918 | | | | | | | | |
| $ 2,432.83 | WCF0189006 | | | | | | | | |
| $ 2,431.64 | PCF0002869 | PCF0003677 | | | | | | | |
| $ 2,429.18 | WCF0184747 | | | | | | | | |
| $ 2,419.51 | WCF0119456 | | | | | | | | |
| $ 2,386.89 | PCF0003747 | | | | | | | | |
| $ 2,385.19 | PCF0003591 | | | | | | | | |
| $ 2,384.06 | PCF0000224 | | | | | | | | |
| $ 2,377.64 | WCF0178813 | WCF0178814 | WCF0178815 | | | | | | |
| $ 2,375.06 | WCF0153339 | WCF0155629 | WCF0176815 | | | | | | |
| $ 2,366.22 | WCF0124356 | | | | | | | | |
| $ 2,365.85 | PCF0000082 | PCF0000083 | | | | | | | |
| $ 2,361.07 | WCF0191510 | | | | | | | | |
| $ 2,357.86 | WCF0130859 | | | | | | | | |
| $ 2,352.27 | WCF0140463 | WCF0140544 | | | | | | | |
| $ 2,334.98 | WCF0163267 | | | | | | | | |
| $ 2,316.11 | WCF0170380 | | | | | | | | |
| $ 2,298.14 | WCF0118415 | WCF0192783 | | | | | | | |
| $ 2,297.34 | WCF0183949 | | | | | | | | |
| $ 2,296.27 | WCF0124400 | | | | | | | | |
| $ 2,277.40 | WCF0110293 | | | | | | | | |
| $ 2,268.85 | WCF0145584 | WCF0158296 | | | | | | | |
| $ 2,264.92 | WCF0109476 | WCF0110548 | WCF0149488 | | | | | | |
| $ 2,237.25 | PCF0001530 | | | | | | | | |
| $ 2,234.36 | WCF0131215 | | | | | | | | |
| $ 2,229.94 | WCF0151751 | WCF0166619 | | | | | | | |
| $ 2,222.88 | PCF0003589 | | | | | | | | |
| $ 2,214.94 | PCF0004160 | | | | | | | | |
| $ 2,207.91 | PCF0001284 | | | | | | | | |
| $ 2,201.68 | PCF0002045 | PCF0002046 | PCF0002047 | WCF0117430 | WCF0165762 | | | | |
| $ 2,195.13 | PCF0003032 | | | | | | | | |
| $ 2,182.50 | WCF0156161 | | | | | | | | |
| $ 2,172.07 | WCF0127533 | WCF0152304 | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 2,165.84 | PCF0000370 | PCF0000371 | PCF0000372 | | | | | | |
| $ 2,160.24 | WCF0168663 | | | | | | | | |
| $ 2,156.96 | PCF0002950 | | | | | | | | |
| $ 2,155.96 | PCF0001901 | | | | | | | | |
| $ 2,154.19 | WCF0119123 | | | | | | | | |
| $ 2,151.56 | PCF0004186 | | | | | | | | |
| $ 2,149.44 | WCF0138851 | WCF0142659 | WCF0174825 | WCF0174826 | WCF0177273 | | | | |
| $ 2,144.87 | PCF0001131 | | | | | | | | |
| $ 2,129.94 | PCF0002237 | | | | | | | | |
| $ 2,123.52 | WCF0145392 | | | | | | | | |
| $ 2,119.12 | WCF0099354 | WCF0156547 | WCF0156866 | | | | | | |
| $ 2,110.41 | WCF0165608 | | | | | | | | |
| $ 2,108.38 | PCF0003382 | PCF0003383 | | | | | | | |
| $ 2,107.10 | WCF0133737 | WCF0140941 | | | | | | | |
| $ 2,106.03 | WCF0155924 | WCF0191919 | | | | | | | |
| $ 2,101.86 | WCF0185094 | | | | | | | | |
| $ 2,099.08 | PCF0003476 | | | | | | | | |
| $ 2,098.65 | PCF0002595 | | | | | | | | |
| $ 2,074.93 | PCF0002158 | PCF0002395 | | | | | | | |
| $ 2,066.86 | PCF0003318 | | | | | | | | |
| $ 2,065.04 | PCF0002709 | | | | | | | | |
| $ 2,057.25 | WCF0131337 | | | | | | | | |
| $ 2,053.46 | WCF0165803 | | | | | | | | |
| $ 2,050.20 | PCF0001886 | | | | | | | | |
| $ 2,047.92 | WCF0193602 | | | | | | | | |
| $ 2,046.62 | WCF0111760 | | | | | | | | |
| $ 2,040.74 | PCF0001261 | | | | | | | | |
| $ 2,034.97 | PCF0004263 | | | | | | | | |
| $ 2,018.54 | PCF0002899 | | | | | | | | |
| $ 2,015.14 | PCF0001056 | | | | | | | | |
| $ 2,010.98 | WCF0184429 | | | | | | | | |
| $ 2,009.84 | PCF0003861 | | | | | | | | |
| $ 2,009.46 | PCF0002540 | | | | | | | | |
| $ 2,004.92 | WCF0188280 | | | | | | | | |
| $ 2,002.79 | WCF0147128 | | | | | | | | |
| $ 2,001.27 | PCF0003698 | | | | | | | | |
| $ 1,993.23 | PCF0001280 | | | | | | | | |
| $ 1,991.35 | WCF0124204 | | | | | | | | |
| $ 1,990.15 | WCF0187673 | | | | | | | | |
| $ 1,989.36 | WCF0129928 | WCF0138930 | | | | | | | |
| $ 1,988.94 | PCF0002111 | | | | | | | | |
| $ 1,983.98 | WCF0186313 | | | | | | | | |
| $ 1,981.89 | WCF0147327 | | | | | | | | |
| $ 1,971.86 | PCF0001532 | PCF0001537 | | | | | | | |
| $ 1,971.25 | PCF0000547 | | | | | | | | |
| $ 1,965.05 | PCF0004031 | | | | | | | | |
| $ 1,956.15 | WCF0149337 | | | | | | | | |
| $ 1,949.26 | PCF0000481 | | | | | | | | |
| $ 1,939.99 | WCF0146901 | | | | | | | | |
| $ 1,937.34 | WCF0162479 | | | | | | | | |
| $ 1,931.68 | PCF0004083 | PCF0004084 | PCF0004085 | PCF0004086 | WCF0116548 | WCF0167206 | WCF0168056 | WCF0186238 | |
| $ 1,928.76 | LCF0000058 | | | | | | | | |
| $ 1,927.79 | WCF0193307 | | | | | | | | |
| $ 1,920.39 | WCF0160757 | | | | | | | | |
| $ 1,916.58 | PCF0003778 | | | | | | | | |
| $ 1,898.02 | PCF0000281 | | | | | | | | |
| $ 1,895.15 | PCF0004080 | WCF0109501 | | | | | | | |
| $ 1,894.45 | WCF0128744 | WCF0189505 | | | | | | | |
| $ 1,892.27 | WCF0129599 | | | | | | | | |
| $ 1,887.41 | PCF0003766 | | | | | | | | |
| $ 1,886.41 | WCF0185021 | | | | | | | | |
| $ 1,882.39 | PCF0001921 | | | | | | | | |
| $ 1,874.56 | WCF0159825 | | | | | | | | |
| $ 1,868.06 | WCF0107033 | WCF0118644 | WCF0187886 | | | | | | |
| $ 1,864.83 | WCF0186789 | | | | | | | | |
| $ 1,857.60 | WCF0191895 | | | | | | | | |
| $ 1,855.07 | PCF0001576 | | | | | | | | |
| $ 1,848.68 | WCF0163901 | | | | | | | | |
| $ 1,839.70 | WCF0189528 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 1,839.56 | WCF0146113 | WCF0172820 | | | | | | | |
| $ 1,838.39 | PCF0003692 | | | | | | | | |
| $ 1,836.88 | WCF0129676 | | | | | | | | |
| $ 1,836.29 | WCF0160662 | WCF0161038 | | | | | | | |
| $ 1,820.34 | LCF0000077 | LCF0000078 | LCF0000079 | LCF0000080 | | | | | |
| $ 1,819.55 | WCF0185002 | | | | | | | | |
| $ 1,813.08 | PCF0002556 | | | | | | | | |
| $ 1,808.46 | PCF0004228 | | | | | | | | |
| $ 1,807.53 | PCF0000762 | | | | | | | | |
| $ 1,805.99 | WCF0111015 | WCF0112145 | WCF0112146 | WCF0112610 | WCF0150034 | | | | |
| $ 1,797.47 | WCF0141128 | | | | | | | | |
| $ 1,784.76 | WCF0162589 | | | | | | | | |
| $ 1,777.49 | WCF0133214 | | | | | | | | |
| $ 1,774.03 | WCF0107209 | | | | | | | | |
| $ 1,768.08 | WCF0153387 | WCF0155045 | WCF0158403 | | | | | | |
| $ 1,765.40 | PCF0001922 | PCF0001923 | PCF0001924 | PCF0001925 | | | | | |
| $ 1,763.45 | WCF0175640 | | | | | | | | |
| $ 1,761.70 | WCF0145896 | | | | | | | | |
| $ 1,761.62 | PCF0003570 | | | | | | | | |
| $ 1,759.98 | WCF0132001 | | | | | | | | |
| $ 1,759.94 | PCF0002211 | | | | | | | | |
| $ 1,757.26 | PCF0003791 | | | | | | | | |
| $ 1,755.75 | PCF0002896 | | | | | | | | |
| $ 1,744.52 | WCF0190417 | | | | | | | | |
| $ 1,741.62 | WCF0164107 | | | | | | | | |
| $ 1,737.52 | WCF0161076 | | | | | | | | |
| $ 1,737.11 | PCF0004341 | PCF0004342 | | | | | | | |
| $ 1,733.34 | PCF0002177 | | | | | | | | |
| $ 1,733.24 | WCF0109639 | | | | | | | | |
| $ 1,732.64 | LCF0000059 | | | | | | | | |
| $ 1,731.40 | WCF0129306 | WCF0151594 | WCF0155466 | | | | | | |
| $ 1,729.32 | WCF0121496 | | | | | | | | |
| $ 1,728.42 | WCF0183757 | | | | | | | | |
| $ 1,723.85 | WCF0139584 | | | | | | | | |
| $ 1,720.06 | PCF0003117 | | | | | | | | |
| $ 1,711.60 | PCF0000717 | | | | | | | | |
| $ 1,708.35 | LCF0000010 | | | | | | | | |
| $ 1,701.42 | WCF0184486 | | | | | | | | |
| $ 1,697.12 | WCF0166198 | | | | | | | | |
| $ 1,690.20 | PCF0004076 | PCF0004077 | | | | | | | |
| $ 1,688.47 | WCF0140770 | | | | | | | | |
| $ 1,687.17 | PCF0000811 | | | | | | | | |
| $ 1,684.64 | WCF0107924 | | | | | | | | |
| $ 1,684.49 | PCF0004292 | | | | | | | | |
| $ 1,684.14 | PCF0001871 | | | | | | | | |
| $ 1,675.19 | WCF0167527 | | | | | | | | |
| $ 1,671.51 | WCF0114314 | WCF0165398 | WCF0185661 | | | | | | |
| $ 1,666.68 | PCF0000540 | | | | | | | | |
| $ 1,664.50 | PCF0004214 | | | | | | | | |
| $ 1,661.23 | PCF0000681 | | | | | | | | |
| $ 1,660.80 | WCF0187325 | | | | | | | | |
| $ 1,657.03 | WCF0116754 | | | | | | | | |
| $ 1,656.76 | WCF0125654 | WCF0145872 | WCF0169551 | | | | | | |
| $ 1,655.36 | WCF0143072 | WCF0143073 | | | | | | | |
| $ 1,654.74 | WCF0138115 | | | | | | | | |
| $ 1,653.29 | WCF0192830 | | | | | | | | |
| $ 1,650.12 | PCF0001635 | | | | | | | | |
| $ 1,645.22 | PCF0000398 | | | | | | | | |
| $ 1,637.48 | WCF0155938 | | | | | | | | |
| $ 1,626.41 | WCF0110244 | | | | | | | | |
| $ 1,626.11 | PCF0003939 | | | | | | | | |
| $ 1,616.32 | WCF0193572 | | | | | | | | |
| $ 1,612.14 | WCF0174448 | | | | | | | | |
| $ 1,609.23 | WCF0126814 | | | | | | | | |
| $ 1,596.80 | WCF0120716 | | | | | | | | |
| $ 1,596.14 | WCF0160627 | | | | | | | | |
| $ 1,591.07 | WCF0154250 | | | | | | | | |
| $ 1,590.85 | WCF0115209 | | | | | | | | |
| $ 1,590.59 | PCF0003193 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 1,586.32 | WCF0111569 | | | | | | | | |
| $ 1,574.25 | PCF0000204 | | | | | | | | |
| $ 1,573.41 | PCF0004358 | | | | | | | | |
| $ 1,567.22 | PCF0002554 | | | | | | | | |
| $ 1,566.95 | PCF0002497 | | | | | | | | |
| $ 1,565.69 | WCF0142526 | | | | | | | | |
| $ 1,562.74 | LCF0000011 | | | | | | | | |
| $ 1,560.29 | WCF0169269 | | | | | | | | |
| $ 1,560.19 | WCF0105569 | WCF0116433 | WCF0116434 | WCF0148584 | WCF0151067 | | | | |
| $ 1,558.31 | PCF0004108 | | | | | | | | |
| $ 1,555.58 | PCF0003913 | | | | | | | | |
| $ 1,555.20 | PCF0002831 | PCF0003355 | PCF0003357 | | | | | | |
| $ 1,551.28 | WCF0107683 | | | | | | | | |
| $ 1,549.72 | PCF0004037 | | | | | | | | |
| $ 1,549.68 | WCF0185546 | | | | | | | | |
| $ 1,549.19 | WCF0153460 | | | | | | | | |
| $ 1,542.45 | PCF0001282 | | | | | | | | |
| $ 1,541.55 | PCF0003432 | | | | | | | | |
| $ 1,539.01 | WCF0099054 | WCF0137858 | WCF0155965 | WCF0180158 | | | | | |
| $ 1,537.54 | WCF0190290 | | | | | | | | |
| $ 1,536.68 | PCF0000303 | | | | | | | | |
| $ 1,535.22 | PCF0002139 | PCF0002140 | | | | | | | |
| $ 1,531.38 | WCF0125345 | WCF0127945 | | | | | | | |
| $ 1,528.51 | PCF0001989 | | | | | | | | |
| $ 1,525.16 | WCF0152474 | WCF0165634 | | | | | | | |
| $ 1,523.35 | PCF0003738 | | | | | | | | |
| $ 1,518.02 | WCF0183732 | | | | | | | | |
| $ 1,516.43 | WCF0139651 | WCF0155782 | | | | | | | |
| $ 1,513.50 | WCF0113558 | | | | | | | | |
| $ 1,513.17 | WCF0161535 | | | | | | | | |
| $ 1,511.76 | WCF0156452 | WCF0179623 | | | | | | | |
| $ 1,510.22 | PCF0003321 | | | | | | | | |
| $ 1,509.63 | WCF0144914 | | | | | | | | |
| $ 1,509.07 | WCF0112630 | | | | | | | | |
| $ 1,508.32 | WCF0144877 | | | | | | | | |
| $ 1,507.12 | WCF0109881 | | | | | | | | |
| $ 1,505.66 | WCF0113315 | | | | | | | | |
| $ 1,503.68 | WCF0144934 | | | | | | | | |
| $ 1,502.22 | WCF0113358 | | | | | | | | |
| $ 1,498.95 | WCF0114365 | WCF0115133 | WCF0140076 | WCF0150814 | WCF0155888 | | | | |
| $ 1,498.78 | PCF0000500 | | | | | | | | |
| $ 1,496.18 | WCF0183866 | | | | | | | | |
| $ 1,495.58 | WCF0158958 | WCF0192699 | | | | | | | |
| $ 1,494.42 | WCF0120470 | | | | | | | | |
| $ 1,494.32 | WCF0158043 | | | | | | | | |
| $ 1,492.10 | WCF0190571 | | | | | | | | |
| $ 1,489.93 | PCF0001670 | WCF0150123 | | | | | | | |
| $ 1,486.97 | WCF0132233 | | | | | | | | |
| $ 1,481.35 | WCF0110475 | | | | | | | | |
| $ 1,481.02 | WCF0130461 | | | | | | | | |
| $ 1,477.65 | PCF0001895 | | | | | | | | |
| $ 1,474.14 | WCF0121847 | WCF0186034 | | | | | | | |
| $ 1,471.14 | WCF0113515 | WCF0159183 | | | | | | | |
| $ 1,469.75 | WCF0139050 | | | | | | | | |
| $ 1,467.14 | WCF0136475 | WCF0157409 | | | | | | | |
| $ 1,466.59 | PCF0002244 | | | | | | | | |
| $ 1,466.09 | WCF0112636 | | | | | | | | |
| $ 1,445.34 | WCF0182275 | | | | | | | | |
| $ 1,445.03 | WCF0129189 | | | | | | | | |
| $ 1,441.10 | PCF0004045 | | | | | | | | |
| $ 1,439.88 | WCF0188862 | | | | | | | | |
| $ 1,439.70 | WCF0145656 | | | | | | | | |
| $ 1,430.30 | WCF0190484 | | | | | | | | |
| $ 1,428.90 | WCF0173660 | | | | | | | | |
| $ 1,426.36 | PCF0001879 | PCF0001880 | | | | | | | |
| $ 1,423.84 | WCF0136136 | | | | | | | | |
| $ 1,421.87 | WCF0111394 | WCF0113815 | | | | | | | |
| $ 1,419.39 | PCF0002048 | PCF0002049 | | | | | | | |
| $ 1,419.04 | WCF0115219 | WCF0165478 | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 1,417.75 | WCF0144101 | WCF0155863 | WCF0183075 | | | | | | |
| $ 1,417.54 | WCF0114091 | | | | | | | | |
| $ 1,416.12 | WCF0124391 | WCF0152173 | WCF0181591 | | | | | | |
| $ 1,415.84 | PCF0003988 | | | | | | | | |
| $ 1,411.64 | WCF0165431 | | | | | | | | |
| $ 1,410.53 | WCF0172582 | | | | | | | | |
| $ 1,410.36 | PCF0001402 | | | | | | | | |
| $ 1,404.63 | WCF0121248 | | | | | | | | |
| $ 1,400.85 | WCF0145532 | | | | | | | | |
| $ 1,399.64 | WCF0148298 | | | | | | | | |
| $ 1,398.77 | WCF0117493 | | | | | | | | |
| $ 1,397.00 | WCF0117996 | | | | | | | | |
| $ 1,391.57 | WCF0115461 | | | | | | | | |
| $ 1,387.65 | PCF0000871 | PCF0001525 | PCF0002553 | | | | | | |
| $ 1,386.38 | WCF0108285 | | | | | | | | |
| $ 1,380.94 | WCF0193671 | | | | | | | | |
| $ 1,376.54 | PCF0003169 | PCF0003170 | | | | | | | |
| $ 1,376.12 | WCF0165922 | WCF0167511 | WCF0169217 | | | | | | |
| $ 1,373.64 | WCF0197304 | WCF0197305 | | | | | | | |
| $ 1,372.35 | WCF0143382 | | | | | | | | |
| $ 1,365.52 | PCF0000170 | WCF0144882 | | | | | | | |
| $ 1,365.36 | WCF0103763 | WCF0153371 | | | | | | | |
| $ 1,365.21 | WCF0129439 | WCF0138571 | WCF0170382 | WCF0175335 | | | | | |
| $ 1,360.60 | WCF0124217 | | | | | | | | |
| $ 1,357.11 | WCF0148532 | | | | | | | | |
| $ 1,355.96 | PCF0001759 | | | | | | | | |
| $ 1,355.95 | PCF0003056 | PCF0003057 | PCF0003058 | | | | | | |
| $ 1,352.59 | WCF0123788 | | | | | | | | |
| $ 1,352.24 | WCF0143664 | | | | | | | | |
| $ 1,351.63 | PCF0003515 | | | | | | | | |
| $ 1,349.25 | PCF0002460 | | | | | | | | |
| $ 1,346.58 | WCF0181076 | | | | | | | | |
| $ 1,342.32 | WCF0160923 | | | | | | | | |
| $ 1,340.63 | PCF0002110 | | | | | | | | |
| $ 1,338.21 | WCF0116165 | | | | | | | | |
| $ 1,337.49 | WCF0114143 | WCF0191280 | | | | | | | |
| $ 1,335.41 | WCF0099744 | | | | | | | | |
| $ 1,334.21 | WCF0116509 | WCF0146724 | WCF0180618 | | | | | | |
| $ 1,334.03 | WCF0135289 | | | | | | | | |
| $ 1,331.92 | WCF0114788 | | | | | | | | |
| $ 1,331.78 | LCF0000035 | | | | | | | | |
| $ 1,331.16 | WCF0168256 | | | | | | | | |
| $ 1,330.61 | WCF0141469 | WCF0149640 | WCF0149949 | | | | | | |
| $ 1,327.76 | PCF0000214 | | | | | | | | |
| $ 1,326.17 | WCF0107953 | WCF0108507 | WCF0149218 | | | | | | |
| $ 1,321.35 | WCF0137528 | WCF0190920 | | | | | | | |
| $ 1,317.83 | WCF0136022 | WCF0180172 | | | | | | | |
| $ 1,311.56 | WCF0167962 | | | | | | | | |
| $ 1,310.92 | WCF0155372 | | | | | | | | |
| $ 1,309.59 | PCF0003233 | | | | | | | | |
| $ 1,297.18 | PCF0001911 | | | | | | | | |
| $ 1,295.60 | WCF0181014 | | | | | | | | |
| $ 1,294.82 | WCF0159479 | | | | | | | | |
| $ 1,293.42 | WCF0193296 | | | | | | | | |
| $ 1,292.59 | PCF0002442 | | | | | | | | |
| $ 1,289.14 | PCF0001474 | | | | | | | | |
| $ 1,288.85 | PCF0003694 | PCF0003695 | PCF0003696 | | | | | | |
| $ 1,285.19 | WCF0184234 | | | | | | | | |
| $ 1,283.15 | PCF0003215 | | | | | | | | |
| $ 1,280.44 | PCF0000378 | WCF0159687 | | | | | | | |
| $ 1,279.49 | PCF0001009 | WCF0150955 | | | | | | | |
| $ 1,278.46 | PCF0003453 | PCF0003454 | WCF0112294 | | | | | | |
| $ 1,277.93 | PCF0000732 | | | | | | | | |
| $ 1,276.48 | WCF0135207 | | | | | | | | |
| $ 1,273.48 | WCF0189378 | | | | | | | | |
| $ 1,269.68 | WCF0165278 | | | | | | | | |
| $ 1,267.40 | PCF0000388 | | | | | | | | |
| $ 1,267.33 | WCF0117568 | | | | | | | | |
| $ 1,264.63 | PCF0003272 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 1,264.51 | PCF0001109 | PCF0001110 | | | | | | | |
| $ 1,263.75 | PCF0002816 | PCF0002817 | PCF0002818 | PCF0002819 | WCF0147263 | WCF0148816 | | | |
| $ 1,261.21 | WCF0142149 | WCF0176909 | WCF0191254 | | | | | | |
| $ 1,259.17 | WCF0137606 | | | | | | | | |
| $ 1,257.54 | PCF0001839 | | | | | | | | |
| $ 1,251.87 | WCF0190053 | | | | | | | | |
| $ 1,251.38 | WCF0161637 | | | | | | | | |
| $ 1,245.05 | WCF0138421 | WCF0178838 | WCF0190635 | | | | | | |
| $ 1,238.38 | PCF0004335 | | | | | | | | |
| $ 1,237.35 | PCF0001873 | | | | | | | | |
| $ 1,232.20 | WCF0099890 | WCF0183976 | | | | | | | |
| $ 1,231.20 | WCF0109692 | WCF0149478 | | | | | | | |
| $ 1,227.78 | PCF0000467 | PCF0000470 | | | | | | | |
| $ 1,227.02 | WCF0140123 | WCF0141209 | | | | | | | |
| $ 1,226.21 | WCF0136093 | | | | | | | | |
| $ 1,221.12 | PCF0001385 | | | | | | | | |
| $ 1,217.29 | PCF0001272 | | | | | | | | |
| $ 1,216.96 | WCF0114319 | | | | | | | | |
| $ 1,216.57 | WCF0112881 | | | | | | | | |
| $ 1,215.53 | WCF0192737 | | | | | | | | |
| $ 1,214.96 | PCF0000383 | | | | | | | | |
| $ 1,214.88 | PCF0000476 | | | | | | | | |
| $ 1,213.03 | WCF0184805 | | | | | | | | |
| $ 1,210.43 | PCF0003143 | | | | | | | | |
| $ 1,209.28 | WCF0121037 | | | | | | | | |
| $ 1,208.66 | WCF0123492 | | | | | | | | |
| $ 1,207.43 | WCF0112904 | | | | | | | | |
| $ 1,206.62 | WCF0153538 | | | | | | | | |
| $ 1,205.52 | WCF0153160 | WCF0153513 | | | | | | | |
| $ 1,200.06 | PCF0000181 | | | | | | | | |
| $ 1,199.19 | PCF0000352 | PCF0000353 | WCF0144132 | | | | | | |
| $ 1,196.80 | WCF0139844 | | | | | | | | |
| $ 1,196.13 | WCF0183715 | | | | | | | | |
| $ 1,191.88 | WCF0119598 | WCF0187316 | | | | | | | |
| $ 1,190.59 | WCF0192087 | | | | | | | | |
| $ 1,190.08 | WCF0174741 | | | | | | | | |
| $ 1,186.48 | PCF0001129 | | | | | | | | |
| $ 1,182.46 | PCF0004140 | PCF0004141 | PCF0004142 | | | | | | |
| $ 1,180.67 | WCF0106781 | WCF0148909 | | | | | | | |
| $ 1,179.70 | WCF0170681 | | | | | | | | |
| $ 1,177.37 | WCF0120698 | | | | | | | | |
| $ 1,175.45 | PCF0000113 | | | | | | | | |
| $ 1,170.90 | WCF0128238 | | | | | | | | |
| $ 1,170.82 | WCF0129835 | | | | | | | | |
| $ 1,169.64 | PCF0001558 | | | | | | | | |
| $ 1,169.45 | WCF0115366 | | | | | | | | |
| $ 1,169.39 | WCF0166805 | WCF0168803 | | | | | | | |
| $ 1,166.76 | WCF0191375 | | | | | | | | |
| $ 1,165.26 | WCF0192100 | | | | | | | | |
| $ 1,163.69 | PCF0000615 | | | | | | | | |
| $ 1,163.19 | WCF0139475 | | | | | | | | |
| $ 1,162.98 | WCF0118268 | | | | | | | | |
| $ 1,162.88 | WCF0143418 | | | | | | | | |
| $ 1,162.80 | WCF0180800 | | | | | | | | |
| $ 1,162.09 | PCF0001210 | | | | | | | | |
| $ 1,158.92 | WCF0158490 | | | | | | | | |
| $ 1,158.84 | WCF0157562 | | | | | | | | |
| $ 1,158.74 | WCF0117606 | WCF0187084 | | | | | | | |
| $ 1,156.76 | WCF0175527 | | | | | | | | |
| $ 1,155.86 | WCF0130597 | | | | | | | | |
| $ 1,153.20 | WCF0152613 | | | | | | | | |
| $ 1,152.13 | WCF0109088 | | | | | | | | |
| $ 1,151.94 | PCF0000327 | | | | | | | | |
| $ 1,151.63 | WCF0190506 | | | | | | | | |
| $ 1,151.24 | WCF0187549 | | | | | | | | |
| $ 1,150.60 | WCF0181776 | WCF0193686 | | | | | | | |
| $ 1,148.51 | WCF0155212 | | | | | | | | |
| $ 1,147.56 | PCF0001500 | | | | | | | | |
| $ 1,134.90 | PCF0000499 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 1,134.11 | PCF0000716 | | | | | | | | |
| $ 1,132.03 | PCF0002977 | PCF0002979 | | | | | | | |
| $ 1,129.40 | WCF0191252 | | | | | | | | |
| $ 1,123.96 | PCF0000508 | WCF0136078 | | | | | | | |
| $ 1,120.80 | PCF0004168 | | | | | | | | |
| $ 1,120.48 | PCF0000145 | | | | | | | | |
| $ 1,120.31 | WCF0174194 | | | | | | | | |
| $ 1,118.20 | WCF0116041 | | | | | | | | |
| $ 1,117.87 | WCF0149696 | | | | | | | | |
| $ 1,117.61 | WCF0163060 | | | | | | | | |
| $ 1,115.93 | WCF0117679 | | | | | | | | |
| $ 1,107.64 | PCF0000519 | PCF0000529 | | | | | | | |
| $ 1,107.42 | WCF0122083 | | | | | | | | |
| $ 1,101.90 | WCF0108328 | WCF0173488 | WCF0183883 | | | | | | |
| $ 1,101.59 | PCF0003240 | | | | | | | | |
| $ 1,101.28 | PCF0002243 | | | | | | | | |
| $ 1,098.02 | WCF0109763 | WCF0138521 | WCF0146720 | WCF0149498 | WCF0162660 | | | | |
| $ 1,095.30 | WCF0193314 | | | | | | | | |
| $ 1,090.21 | WCF0107302 | WCF0147400 | | | | | | | |
| $ 1,087.64 | PCF0000466 | | | | | | | | |
| $ 1,085.42 | WCF0125764 | | | | | | | | |
| $ 1,085.35 | WCF0107550 | WCF0133292 | | | | | | | |
| $ 1,085.18 | WCF0159368 | | | | | | | | |
| $ 1,084.29 | WCF0145939 | | | | | | | | |
| $ 1,083.93 | WCF0191594 | | | | | | | | |
| $ 1,081.06 | WCF0168105 | | | | | | | | |
| $ 1,079.61 | WCF0099797 | WCF0136954 | WCF0156787 | WCF0179871 | | | | | |
| $ 1,078.58 | PCF0000079 | | | | | | | | |
| $ 1,073.32 | WCF0155885 | | | | | | | | |
| $ 1,069.54 | WCF0127029 | | | | | | | | |
| $ 1,069.27 | WCF0185883 | | | | | | | | |
| $ 1,063.57 | WCF0163181 | | | | | | | | |
| $ 1,062.79 | WCF0132953 | | | | | | | | |
| $ 1,062.43 | WCF0108502 | WCF0108526 | | | | | | | |
| $ 1,060.91 | PCF0002765 | | | | | | | | |
| $ 1,060.84 | WCF0136183 | | | | | | | | |
| $ 1,060.75 | PCF0003765 | | | | | | | | |
| $ 1,059.92 | WCF0108767 | | | | | | | | |
| $ 1,057.86 | WCF0159767 | | | | | | | | |
| $ 1,056.26 | WCF0165777 | | | | | | | | |
| $ 1,054.32 | WCF0165460 | | | | | | | | |
| $ 1,054.14 | PCF0002972 | | | | | | | | |
| $ 1,053.84 | WCF0129190 | | | | | | | | |
| $ 1,053.37 | WCF0193364 | | | | | | | | |
| $ 1,051.25 | WCF0112503 | | | | | | | | |
| $ 1,050.22 | WCF0140868 | WCF0183007 | | | | | | | |
| $ 1,049.74 | WCF0152833 | | | | | | | | |
| $ 1,044.90 | WCF0113557 | | | | | | | | |
| $ 1,042.97 | WCF0162958 | | | | | | | | |
| $ 1,042.56 | WCF0126090 | | | | | | | | |
| $ 1,040.12 | WCF0134197 | | | | | | | | |
| $ 1,037.38 | PCF0004290 | | | | | | | | |
| $ 1,036.82 | PCF0003631 | | | | | | | | |
| $ 1,034.76 | WCF0141778 | | | | | | | | |
| $ 1,034.66 | WCF0115116 | WCF0150473 | WCF0180544 | | | | | | |
| $ 1,034.43 | LCF0000064 | WCF0111545 | | | | | | | |
| $ 1,033.91 | WCF0135996 | | | | | | | | |
| $ 1,029.02 | PCF0000364 | | | | | | | | |
| $ 1,028.59 | WCF0131162 | | | | | | | | |
| $ 1,027.63 | WCF0191971 | | | | | | | | |
| $ 1,025.87 | PCF0000501 | | | | | | | | |
| $ 1,025.55 | WCF0159404 | | | | | | | | |
| $ 1,024.68 | WCF0128113 | | | | | | | | |
| $ 1,024.37 | PCF0000920 | | | | | | | | |
| $ 1,023.62 | WCF0099573 | WCF0135006 | WCF0136495 | WCF0155671 | | | | | |
| $ 1,021.99 | WCF0117703 | | | | | | | | |
| $ 1,021.84 | WCF0109082 | | | | | | | | |
| $ 1,021.34 | WCF0192758 | | | | | | | | |
| $ 1,020.65 | PCF0000494 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 1,017.96 | PCF0002295 | PCF0002296 | PCF0002298 | | | | | | |
| $ 1,016.52 | WCF0098354 | WCF0153933 | | | | | | | |
| $ 1,014.03 | PCF0003165 | | | | | | | | |
| $ 1,013.71 | PCF0003162 | | | | | | | | |
| $ 1,013.18 | PCF0000725 | PCF0000726 | | | | | | | |
| $ 1,010.97 | WCF0116393 | WCF0139239 | | | | | | | |
| $ 1,005.28 | PCF0000683 | | | | | | | | |
| $ 1,002.69 | WCF0141391 | | | | | | | | |
| $ 1,001.67 | PCF0001719 | | | | | | | | |
| $ 1,000.66 | PCF0000304 | | | | | | | | |
| $ 996.43 | PCF0001267 | | | | | | | | |
| $ 996.14 | WCF0144731 | | | | | | | | |
| $ 990.90 | WCF0169226 | | | | | | | | |
| $ 985.56 | WCF0170553 | | | | | | | | |
| $ 985.03 | WCF0124935 | | | | | | | | |
| $ 981.97 | PCF0003295 | | | | | | | | |
| $ 981.63 | WCF0107827 | WCF0107828 | | | | | | | |
| $ 978.57 | PCF0003007 | PCF0003008 | | | | | | | |
| $ 977.00 | PCF0002448 | PCF0002449 | WCF0154165 | | | | | | |
| $ 975.34 | PCF0003891 | | | | | | | | |
| $ 974.88 | WCF0170934 | | | | | | | | |
| $ 973.79 | WCF0142242 | WCF0155089 | | | | | | | |
| $ 973.57 | WCF0151965 | | | | | | | | |
| $ 970.42 | WCF0099792 | WCF0136667 | WCF0139494 | | | | | | |
| $ 970.12 | PCF0002357 | | | | | | | | |
| $ 966.79 | WCF0174241 | WCF0180974 | | | | | | | |
| $ 965.94 | PCF0003428 | | | | | | | | |
| $ 965.78 | WCF0181394 | | | | | | | | |
| $ 964.80 | PCF0002280 | | | | | | | | |
| $ 961.20 | WCF0161674 | | | | | | | | |
| $ 959.32 | PCF0003437 | | | | | | | | |
| $ 958.34 | PCF0000824 | | | | | | | | |
| $ 955.76 | WCF0116594 | | | | | | | | |
| $ 955.74 | PCF0004230 | | | | | | | | |
| $ 953.09 | WCF0119928 | | | | | | | | |
| $ 950.71 | PCF0000724 | | | | | | | | |
| $ 950.63 | PCF0000319 | | | | | | | | |
| $ 949.30 | WCF0118561 | | | | | | | | |
| $ 948.31 | LCF0000048 | | | | | | | | |
| $ 945.43 | WCF0153261 | | | | | | | | |
| $ 945.27 | WCF0159192 | WCF0159211 | WCF0159254 | WCF0159919 | | | | | |
| $ 944.61 | WCF0113225 | | | | | | | | |
| $ 944.33 | WCF0127601 | | | | | | | | |
| $ 941.22 | WCF0105429 | | | | | | | | |
| $ 940.09 | PCF0001752 | | | | | | | | |
| $ 939.88 | WCF0167291 | | | | | | | | |
| $ 938.27 | WCF0118434 | WCF0119130 | WCF0151715 | | | | | | |
| $ 937.33 | WCF0156119 | | | | | | | | |
| $ 935.80 | WCF0149776 | WCF0184654 | | | | | | | |
| $ 935.60 | PCF0003138 | PCF0004199 | PCF0004200 | | | | | | |
| $ 935.31 | WCF0101394 | WCF0107680 | | | | | | | |
| $ 933.97 | PCF0000885 | | | | | | | | |
| $ 933.09 | PCF0002891 | | | | | | | | |
| $ 932.53 | WCF0111826 | WCF0149784 | | | | | | | |
| $ 930.85 | PCF0004089 | | | | | | | | |
| $ 929.96 | PCF0003172 | | | | | | | | |
| $ 927.55 | WCF0135641 | | | | | | | | |
| $ 924.35 | WCF0175724 | | | | | | | | |
| $ 922.43 | PCF0000570 | | | | | | | | |
| $ 917.52 | PCF0001438 | | | | | | | | |
| $ 914.36 | PCF0000098 | PCF0000099 | | | | | | | |
| $ 914.34 | WCF0108855 | | | | | | | | |
| $ 911.26 | WCF0132312 | | | | | | | | |
| $ 910.81 | PCF0002257 | | | | | | | | |
| $ 910.55 | WCF0117798 | | | | | | | | |
| $ 910.42 | WCF0118523 | | | | | | | | |
| $ 907.37 | WCF0128941 | | | | | | | | |
| $ 907.26 | WCF0121098 | | | | | | | | |
| $ 906.77 | PCF0003012 | PCF0003013 | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 906.46 | WCF0152053 | | | | | | | | |
| $ 905.45 | WCF0149777 | | | | | | | | |
| $ 904.90 | WCF0168920 | | | | | | | | |
| $ 899.70 | WCF0125141 | | | | | | | | |
| $ 896.53 | WCF0114507 | WCF0185152 | | | | | | | |
| $ 895.75 | PCF0002404 | | | | | | | | |
| $ 895.56 | PCF0002247 | | | | | | | | |
| $ 893.78 | PCF0000225 | PCF0000226 | | | | | | | |
| $ 892.75 | PCF0002704 | | | | | | | | |
| $ 891.12 | PCF0002610 | PCF0002611 | PCF0002615 | PCF0002617 | PCF0002618 | | | | |
| $ 887.39 | PCF0000375 | | | | | | | | |
| $ 885.48 | WCF0131246 | | | | | | | | |
| $ 884.66 | PCF0003392 | | | | | | | | |
| $ 883.32 | WCF0108220 | | | | | | | | |
| $ 883.09 | WCF0108313 | | | | | | | | |
| $ 882.04 | PCF0001368 | | | | | | | | |
| $ 877.85 | PCF0000782 | | | | | | | | |
| $ 876.83 | WCF0142562 | | | | | | | | |
| $ 873.98 | WCF0162980 | WCF0162981 | WCF0164701 | | | | | | |
| $ 872.07 | WCF0098806 | | | | | | | | |
| $ 870.74 | WCF0150461 | | | | | | | | |
| $ 870.41 | PCF0001776 | | | | | | | | |
| $ 868.98 | WCF0136123 | | | | | | | | |
| $ 868.54 | PCF0002565 | | | | | | | | |
| $ 867.93 | PCF0003748 | PCF0003749 | | | | | | | |
| $ 867.71 | WCF0167731 | WCF0171065 | | | | | | | |
| $ 866.95 | WCF0185545 | | | | | | | | |
| $ 863.20 | WCF0163144 | | | | | | | | |
| $ 862.72 | PCF0001085 | PCF0001088 | PCF0001089 | PCF0001090 | | | | | |
| $ 860.92 | PCF0004101 | | | | | | | | |
| $ 858.16 | WCF0143427 | | | | | | | | |
| $ 857.63 | WCF0148109 | WCF0155526 | WCF0190123 | | | | | | |
| $ 857.47 | WCF0143805 | | | | | | | | |
| $ 857.20 | PCF0000543 | | | | | | | | |
| $ 856.99 | WCF0137880 | | | | | | | | |
| $ 856.36 | WCF0188614 | | | | | | | | |
| $ 855.90 | WCF0142085 | | | | | | | | |
| $ 854.96 | PCF0000901 | | | | | | | | |
| $ 854.40 | WCF0154016 | | | | | | | | |
| $ 853.81 | PCF0002798 | | | | | | | | |
| $ 851.55 | WCF0131950 | WCF0174856 | | | | | | | |
| $ 847.99 | PCF0001881 | | | | | | | | |
| $ 844.88 | WCF0141295 | | | | | | | | |
| $ 841.85 | PCF0002771 | | | | | | | | |
| $ 839.21 | PCF0002403 | | | | | | | | |
| $ 838.86 | WCF0143330 | | | | | | | | |
| $ 837.22 | PCF0000068 | | | | | | | | |
| $ 836.58 | WCF0195547 | | | | | | | | |
| $ 836.53 | PCF0004298 | WCF0173789 | | | | | | | |
| $ 836.10 | PCF0003271 | | | | | | | | |
| $ 831.05 | PCF0000276 | | | | | | | | |
| $ 831.03 | WCF0184895 | | | | | | | | |
| $ 830.18 | PCF0000788 | | | | | | | | |
| $ 829.36 | WCF0122188 | WCF0125936 | | | | | | | |
| $ 829.29 | WCF0133028 | | | | | | | | |
| $ 826.72 | WCF0135361 | | | | | | | | |
| $ 826.34 | WCF0133361 | WCF0172292 | WCF0173731 | | | | | | |
| $ 824.71 | WCF0181736 | | | | | | | | |
| $ 824.54 | PCF0002302 | | | | | | | | |
| $ 822.89 | WCF0134826 | | | | | | | | |
| $ 822.83 | WCF0139863 | | | | | | | | |
| $ 822.76 | LCF0000063 | | | | | | | | |
| $ 821.80 | WCF0110583 | | | | | | | | |
| $ 821.14 | WCF0184111 | | | | | | | | |
| $ 818.40 | PCF0001386 | | | | | | | | |
| $ 818.20 | WCF0107886 | | | | | | | | |
| $ 818.07 | WCF0150059 | | | | | | | | |
| $ 816.11 | WCF0143105 | | | | | | | | |
| $ 814.41 | WCF0130785 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 814.35 | PCF0003263 | | | | | | | | |
| $ 814.33 | PCF0000150 | WCF0116437 | | | | | | | |
| $ 814.23 | PCF0000291 | | | | | | | | |
| $ 814.22 | WCF0115756 | WCF0152312 | | | | | | | |
| $ 813.15 | PCF0002299 | | | | | | | | |
| $ 813.15 | WCF0187142 | | | | | | | | |
| $ 812.28 | WCF0142342 | | | | | | | | |
| $ 812.23 | WCF0156350 | WCF0157578 | | | | | | | |
| $ 811.60 | PCF0000480 | | | | | | | | |
| $ 810.81 | WCF0155385 | | | | | | | | |
| $ 807.73 | WCF0123415 | | | | | | | | |
| $ 806.44 | PCF0003851 | | | | | | | | |
| $ 804.05 | PCF0001804 | PCF0004127 | | | | | | | |
| $ 802.87 | WCF0166319 | WCF0181956 | | | | | | | |
| $ 802.09 | WCF0115906 | | | | | | | | |
| $ 801.28 | WCF0139911 | | | | | | | | |
| $ 801.04 | WCF0151802 | | | | | | | | |
| $ 800.98 | WCF0112425 | | | | | | | | |
| $ 799.98 | WCF0188157 | | | | | | | | |
| $ 799.05 | PCF0001246 | | | | | | | | |
| $ 798.78 | PCF0003451 | | | | | | | | |
| $ 798.53 | WCF0120521 | | | | | | | | |
| $ 795.94 | WCF0136615 | WCF0139760 | | | | | | | |
| $ 795.51 | PCF0000122 | PCF0001413 | WCF0121852 | | | | | | |
| $ 794.81 | PCF0000374 | | | | | | | | |
| $ 793.22 | PCF0000257 | PCF0000258 | WCF0129320 | WCF0155494 | | | | | |
| $ 792.33 | PCF0003949 | | | | | | | | |
| $ 791.12 | PCF0003478 | | | | | | | | |
| $ 788.77 | PCF0003309 | | | | | | | | |
| $ 787.76 | WCF0098455 | WCF0124624 | | | | | | | |
| $ 787.74 | WCF0110930 | WCF0111429 | WCF0161830 | | | | | | |
| $ 787.67 | WCF0144808 | | | | | | | | |
| $ 787.12 | PCF0000951 | | | | | | | | |
| $ 786.83 | WCF0156846 | | | | | | | | |
| $ 786.14 | WCF0184943 | | | | | | | | |
| $ 782.46 | PCF0004345 | | | | | | | | |
| $ 781.92 | PCF0003847 | | | | | | | | |
| $ 780.25 | PCF0001714 | PCF0001716 | PCF0001717 | | | | | | |
| $ 779.30 | WCF0134579 | | | | | | | | |
| $ 778.46 | WCF0119651 | | | | | | | | |
| $ 776.04 | WCF0101968 | WCF0152336 | | | | | | | |
| $ 775.58 | WCF0157083 | | | | | | | | |
| $ 774.23 | WCF0154686 | | | | | | | | |
| $ 771.07 | WCF0146583 | | | | | | | | |
| $ 764.58 | WCF0167244 | | | | | | | | |
| $ 763.77 | WCF0109793 | WCF0109943 | WCF0162471 | WCF0162689 | | | | | |
| $ 762.15 | WCF0127020 | WCF0152887 | WCF0154643 | | | | | | |
| $ 759.16 | WCF0099754 | WCF0132680 | WCF0157403 | WCF0175789 | WCF0189076 | | | | |
| $ 757.04 | PCF0000269 | PCF0000270 | | | | | | | |
| $ 755.11 | PCF0001224 | PCF0001419 | | | | | | | |
| $ 755.08 | WCF0169102 | | | | | | | | |
| $ 752.33 | WCF0116733 | | | | | | | | |
| $ 752.04 | WCF0139252 | WCF0191332 | | | | | | | |
| $ 749.98 | PCF0002010 | | | | | | | | |
| $ 748.24 | PCF0002698 | | | | | | | | |
| $ 747.54 | PCF0003551 | | | | | | | | |
| $ 745.95 | PCF0004095 | | | | | | | | |
| $ 745.37 | PCF0003849 | PCF0003850 | | | | | | | |
| $ 743.64 | PCF0004044 | | | | | | | | |
| $ 743.60 | PCF0002147 | | | | | | | | |
| $ 742.06 | WCF0114171 | | | | | | | | |
| $ 740.53 | PCF0000663 | | | | | | | | |
| $ 740.15 | PCF0003208 | | | | | | | | |
| $ 739.93 | PCF0002688 | | | | | | | | |
| $ 738.06 | WCF0180630 | WCF0186105 | | | | | | | |
| $ 736.68 | PCF0003158 | WCF0141155 | | | | | | | |
| $ 736.50 | PCF0001702 | | | | | | | | |
| $ 735.34 | PCF0002209 | | | | | | | | |
| $ 733.60 | PCF0002162 | PCF0003373 | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 732.85 | WCF0120262 | | | | | | | | |
| $ 732.64 | WCF0190203 | | | | | | | | |
| $ 731.84 | PCF0002175 | PCF0002463 | PCF0002853 | | | | | | |
| $ 731.03 | WCF0114193 | | | | | | | | |
| $ 729.93 | WCF0120818 | WCF0151513 | WCF0192868 | | | | | | |
| $ 728.16 | WCF0157130 | | | | | | | | |
| $ 726.53 | PCF0001201 | | | | | | | | |
| $ 725.49 | WCF0117176 | WCF0159157 | | | | | | | |
| $ 723.86 | WCF0155996 | | | | | | | | |
| $ 722.54 | PCF0001547 | | | | | | | | |
| $ 721.49 | WCF0113663 | | | | | | | | |
| $ 721.49 | WCF0142452 | | | | | | | | |
| $ 718.69 | WCF0132245 | | | | | | | | |
| $ 718.30 | WCF0190138 | | | | | | | | |
| $ 718.26 | WCF0150359 | WCF0163554 | | | | | | | |
| $ 717.88 | WCF0153982 | | | | | | | | |
| $ 717.39 | PCF0003741 | | | | | | | | |
| $ 716.09 | WCF0131547 | | | | | | | | |
| $ 715.40 | WCF0168495 | | | | | | | | |
| $ 714.15 | WCF0186103 | | | | | | | | |
| $ 713.90 | PCF0004300 | | | | | | | | |
| $ 713.83 | WCF0171576 | WCF0171620 | | | | | | | |
| $ 711.95 | PCF0000488 | | | | | | | | |
| $ 711.88 | WCF0171375 | | | | | | | | |
| $ 711.73 | WCF0160694 | | | | | | | | |
| $ 710.66 | PCF0004024 | | | | | | | | |
| $ 709.87 | WCF0180355 | | | | | | | | |
| $ 709.68 | PCF0001956 | | | | | | | | |
| $ 708.99 | PCF0001427 | | | | | | | | |
| $ 707.59 | WCF0116080 | | | | | | | | |
| $ 707.23 | WCF0189070 | | | | | | | | |
| $ 706.81 | PCF0003895 | | | | | | | | |
| $ 705.99 | PCF0001853 | | | | | | | | |
| $ 704.73 | PCF0003018 | WCF0168327 | | | | | | | |
| $ 703.80 | PCF0000328 | PCF0000329 | | | | | | | |
| $ 702.76 | WCF0140155 | | | | | | | | |
| $ 701.88 | WCF0136050 | WCF0155935 | WCF0183276 | | | | | | |
| $ 701.67 | WCF0162439 | WCF0183953 | | | | | | | |
| $ 700.00 | WCF0119320 | | | | | | | | |
| $ 698.69 | PCF0001570 | PCF0001571 | PCF0001572 | | | | | | |
| $ 697.26 | WCF0150988 | | | | | | | | |
| $ 696.72 | PCF0003422 | PCF0003423 | | | | | | | |
| $ 694.39 | PCF0003061 | | | | | | | | |
| $ 693.08 | PCF0004103 | | | | | | | | |
| $ 691.96 | PCF0002668 | | | | | | | | |
| $ 691.94 | WCF0115691 | | | | | | | | |
| $ 691.81 | PCF0001120 | | | | | | | | |
| $ 691.47 | PCF0004355 | | | | | | | | |
| $ 690.21 | WCF0140047 | | | | | | | | |
| $ 689.73 | WCF0173111 | WCF0191092 | | | | | | | |
| $ 688.96 | WCF0157911 | | | | | | | | |
| $ 688.04 | WCF0112393 | | | | | | | | |
| $ 687.57 | WCF0159484 | | | | | | | | |
| $ 686.94 | PCF0001083 | PCF0001084 | PCF0001086 | PCF0001087 | | | | | |
| $ 686.68 | WCF0148471 | | | | | | | | |
| $ 686.61 | WCF0144562 | WCF0159944 | | | | | | | |
| $ 685.90 | WCF0165100 | | | | | | | | |
| $ 685.21 | PCF0000631 | | | | | | | | |
| $ 683.98 | PCF0000261 | | | | | | | | |
| $ 683.55 | WCF0127035 | | | | | | | | |
| $ 680.86 | WCF0182357 | | | | | | | | |
| $ 680.51 | PCF0003020 | | | | | | | | |
| $ 680.45 | WCF0170375 | WCF0183088 | | | | | | | |
| $ 679.35 | WCF0124833 | | | | | | | | |
| $ 679.31 | PCF0000274 | PCF0000275 | | | | | | | |
| $ 679.19 | WCF0193354 | | | | | | | | |
| $ 679.06 | WCF0127018 | | | | | | | | |
| $ 677.64 | PCF0004245 | | | | | | | | |
| $ 677.54 | WCF0149296 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 677.43 | PCF0003497 | | | | | | | | |
| $ 677.33 | WCF0119185 | WCF0166458 | WCF0180759 | | | | | | |
| $ 676.65 | WCF0159062 | WCF0159064 | WCF0159065 | WCF0159595 | | | | | |
| $ 675.01 | PCF0003244 | | | | | | | | |
| $ 674.87 | WCF0192220 | | | | | | | | |
| $ 674.07 | WCF0125440 | | | | | | | | |
| $ 673.13 | PCF0003863 | | | | | | | | |
| $ 673.04 | WCF0180456 | | | | | | | | |
| $ 672.80 | WCF0150285 | | | | | | | | |
| $ 672.64 | WCF0128274 | | | | | | | | |
| $ 671.91 | PCF0001645 | | | | | | | | |
| $ 671.47 | WCF0196632 | WCF0196634 | | | | | | | |
| $ 670.46 | WCF0175274 | | | | | | | | |
| $ 670.42 | WCF0149445 | WCF0189419 | | | | | | | |
| $ 669.47 | WCF0099186 | WCF0178354 | | | | | | | |
| $ 668.04 | WCF0116694 | | | | | | | | |
| $ 667.11 | PCF0000633 | | | | | | | | |
| $ 666.52 | PCF0003709 | | | | | | | | |
| $ 666.14 | PCF0000119 | PCF0000120 | PCF0000121 | | | | | | |
| $ 664.46 | WCF0118285 | WCF0118286 | WCF0151023 | WCF0164415 | | | | | |
| $ 664.38 | WCF0116831 | | | | | | | | |
| $ 663.02 | WCF0185178 | | | | | | | | |
| $ 661.97 | PCF0000186 | PCF0000187 | | | | | | | |
| $ 661.79 | PCF0001093 | | | | | | | | |
| $ 661.77 | PCF0000057 | | | | | | | | |
| $ 660.62 | PCF0001391 | | | | | | | | |
| $ 658.30 | WCF0100302 | WCF0116404 | WCF0118222 | WCF0151632 | | | | | |
| $ 658.12 | WCF0112083 | | | | | | | | |
| $ 655.65 | PCF0001869 | PCF0001870 | | | | | | | |
| $ 655.31 | WCF0148251 | | | | | | | | |
| $ 655.22 | PCF0001829 | PCF0001830 | | | | | | | |
| $ 654.34 | WCF0107601 | | | | | | | | |
| $ 653.90 | WCF0123670 | | | | | | | | |
| $ 653.29 | WCF0117924 | WCF0152678 | | | | | | | |
| $ 653.20 | WCF0115135 | WCF0129854 | WCF0131417 | | | | | | |
| $ 653.02 | LCF0000044 | | | | | | | | |
| $ 653.00 | WCF0111572 | | | | | | | | |
| $ 652.00 | WCF0099102 | WCF0155784 | WCF0158919 | | | | | | |
| $ 651.91 | PCF0001169 | WCF0122885 | | | | | | | |
| $ 651.65 | WCF0114745 | | | | | | | | |
| $ 651.50 | PCF0001762 | | | | | | | | |
| $ 650.11 | WCF0154751 | | | | | | | | |
| $ 650.10 | PCF0001326 | | | | | | | | |
| $ 648.76 | WCF0133205 | WCF0172622 | WCF0173581 | WCF0182420 | | | | | |
| $ 647.03 | PCF0004283 | | | | | | | | |
| $ 646.66 | WCF0126264 | | | | | | | | |
| $ 646.61 | WCF0108083 | | | | | | | | |
| $ 646.28 | PCF0000525 | | | | | | | | |
| $ 644.89 | PCF0004143 | | | | | | | | |
| $ 644.64 | WCF0181146 | | | | | | | | |
| $ 644.22 | PCF0003792 | | | | | | | | |
| $ 642.98 | PCF0003443 | PCF0003444 | | | | | | | |
| $ 636.92 | WCF0138256 | | | | | | | | |
| $ 636.00 | PCF0001896 | | | | | | | | |
| $ 635.65 | WCF0121768 | WCF0121935 | | | | | | | |
| $ 633.97 | WCF0128350 | | | | | | | | |
| $ 633.78 | WCF0165458 | | | | | | | | |
| $ 632.87 | PCF0000463 | | | | | | | | |
| $ 632.75 | WCF0188957 | | | | | | | | |
| $ 632.50 | WCF0162378 | | | | | | | | |
| $ 631.50 | WCF0126889 | | | | | | | | |
| $ 630.18 | PCF0001192 | | | | | | | | |
| $ 629.62 | PCF0000668 | PCF0000669 | | | | | | | |
| $ 629.28 | WCF0120324 | WCF0152157 | | | | | | | |
| $ 629.01 | PCF0002378 | | | | | | | | |
| $ 628.53 | WCF0177797 | | | | | | | | |
| $ 628.14 | PCF0003266 | PCF0003267 | WCF0128569 | WCF0156029 | | | | | |
| $ 626.88 | PCF0001289 | | | | | | | | |
| $ 626.22 | WCF0166110 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 625.40 | PCF0002240 | | | | | | | | |
| $ 624.30 | PCF0000921 | | | | | | | | |
| $ 623.37 | WCF0107915 | | | | | | | | |
| $ 622.15 | WCF0130582 | | | | | | | | |
| $ 621.91 | WCF0162405 | | | | | | | | |
| $ 621.66 | PCF0003391 | | | | | | | | |
| $ 621.63 | PCF0000361 | PCF0000362 | | | | | | | |
| $ 621.62 | WCF0167248 | | | | | | | | |
| $ 621.58 | WCF0171501 | | | | | | | | |
| $ 620.81 | WCF0123121 | WCF0170359 | | | | | | | |
| $ 619.76 | PCF0002226 | | | | | | | | |
| $ 619.69 | WCF0139337 | | | | | | | | |
| $ 618.90 | WCF0107250 | WCF0111159 | | | | | | | |
| $ 618.78 | WCF0154570 | | | | | | | | |
| $ 618.78 | PCF0001239 | WCF0142850 | | | | | | | |
| $ 618.62 | WCF0133441 | | | | | | | | |
| $ 618.60 | WCF0136482 | | | | | | | | |
| $ 618.32 | WCF0185612 | | | | | | | | |
| $ 617.05 | WCF0180960 | | | | | | | | |
| $ 616.34 | WCF0110464 | WCF0126762 | | | | | | | |
| $ 616.27 | WCF0125114 | WCF0138218 | | | | | | | |
| $ 616.25 | WCF0146589 | | | | | | | | |
| $ 615.56 | PCF0000520 | | | | | | | | |
| $ 615.31 | WCF0111065 | | | | | | | | |
| $ 615.08 | PCF0002174 | | | | | | | | |
| $ 614.86 | PCF0003956 | | | | | | | | |
| $ 614.64 | WCF0188790 | | | | | | | | |
| $ 612.37 | PCF0003613 | | | | | | | | |
| $ 612.12 | WCF0106644 | WCF0140916 | WCF0156772 | | | | | | |
| $ 612.10 | WCF0188769 | | | | | | | | |
| $ 611.91 | WCF0111541 | | | | | | | | |
| $ 611.58 | PCF0000559 | PCF0001401 | | | | | | | |
| $ 610.74 | PCF0003354 | | | | | | | | |
| $ 610.45 | WCF0130727 | | | | | | | | |
| $ 609.64 | WCF0098380 | WCF0124888 | WCF0154279 | | | | | | |
| $ 609.22 | PCF0000102 | | | | | | | | |
| $ 607.34 | PCF0001814 | | | | | | | | |
| $ 607.25 | WCF0188968 | | | | | | | | |
| $ 605.29 | WCF0192902 | | | | | | | | |
| $ 605.19 | WCF0168981 | | | | | | | | |
| $ 604.90 | PCF0001431 | | | | | | | | |
| $ 604.33 | WCF0125733 | | | | | | | | |
| $ 603.59 | PCF0000457 | | | | | | | | |
| $ 603.37 | WCF0138192 | | | | | | | | |
| $ 603.11 | PCF0001229 | | | | | | | | |
| $ 602.85 | PCF0003268 | | | | | | | | |
| $ 602.43 | LCF0000050 | | | | | | | | |
| $ 602.18 | PCF0000826 | | | | | | | | |
| $ 601.84 | PCF0002508 | | | | | | | | |
| $ 601.80 | PCF0000411 | PCF0001221 | WCF0123028 | | | | | | |
| $ 601.55 | PCF0002737 | | | | | | | | |
| $ 600.52 | WCF0187680 | | | | | | | | |
| $ 600.41 | WCF0167945 | | | | | | | | |
| $ 599.40 | LCF0000042 | | | | | | | | |
| $ 598.93 | PCF0002796 | | | | | | | | |
| $ 598.31 | WCF0124331 | WCF0153095 | WCF0166994 | WCF0171098 | | | | | |
| $ 597.77 | PCF0003502 | PCF0003503 | PCF0003504 | | | | | | |
| $ 597.63 | WCF0138793 | WCF0179912 | | | | | | | |
| $ 597.17 | WCF0161564 | | | | | | | | |
| $ 597.01 | WCF0183992 | | | | | | | | |
| $ 596.44 | WCF0119134 | | | | | | | | |
| $ 595.43 | WCF0115602 | | | | | | | | |
| $ 594.47 | PCF0000095 | PCF0001249 | PCF0001252 | PCF0001362 | PCF0004347 | PCF0004348 | PCF0004353 | | |
| $ 593.63 | WCF0145580 | | | | | | | | |
| $ 593.14 | PCF0000565 | PCF0003314 | | | | | | | |
| $ 591.13 | WCF0188832 | | | | | | | | |
| $ 590.70 | PCF0000703 | | | | | | | | |
| $ 590.61 | WCF0141591 | | | | | | | | |
| $ 589.87 | WCF0107671 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 589.43 | WCF0190502 | | | | | | | | |
| $ 588.58 | WCF0192926 | | | | | | | | |
| $ 587.87 | WCF0155762 | | | | | | | | |
| $ 587.01 | WCF0109483 | | | | | | | | |
| $ 583.32 | WCF0125450 | | | | | | | | |
| $ 583.28 | WCF0109402 | WCF0160760 | WCF0161424 | | | | | | |
| $ 580.78 | WCF0181057 | | | | | | | | |
| $ 580.17 | WCF0147663 | | | | | | | | |
| $ 579.60 | WCF0192372 | | | | | | | | |
| $ 578.56 | WCF0135078 | | | | | | | | |
| $ 578.04 | WCF0185293 | | | | | | | | |
| $ 577.87 | WCF0130919 | | | | | | | | |
| $ 576.39 | WCF0138288 | | | | | | | | |
| $ 575.44 | WCF0130860 | WCF0133581 | | | | | | | |
| $ 574.76 | PCF0001506 | | | | | | | | |
| $ 572.90 | WCF0198349 | | | | | | | | |
| $ 572.03 | WCF0125273 | WCF0152598 | WCF0152599 | | | | | | |
| $ 571.37 | WCF0182304 | | | | | | | | |
| $ 571.16 | PCF0002835 | PCF0002836 | | | | | | | |
| $ 569.05 | WCF0151711 | | | | | | | | |
| $ 568.80 | WCF0149757 | | | | | | | | |
| $ 566.86 | WCF0143453 | | | | | | | | |
| $ 566.57 | WCF0121296 | WCF0123268 | | | | | | | |
| $ 564.69 | WCF0156062 | | | | | | | | |
| $ 564.52 | PCF0003411 | | | | | | | | |
| $ 563.32 | PCF0000524 | | | | | | | | |
| $ 563.14 | WCF0121994 | | | | | | | | |
| $ 561.71 | PCF0002161 | | | | | | | | |
| $ 560.60 | WCF0172511 | | | | | | | | |
| $ 560.49 | WCF0124106 | WCF0171707 | WCF0181947 | | | | | | |
| $ 559.90 | PCF0003915 | | | | | | | | |
| $ 559.78 | WCF0130336 | | | | | | | | |
| $ 559.09 | PCF0004066 | | | | | | | | |
| $ 558.50 | PCF0002897 | | | | | | | | |
| $ 557.76 | WCF0126026 | | | | | | | | |
| $ 556.24 | PCF0001622 | | | | | | | | |
| $ 555.91 | PCF0002621 | | | | | | | | |
| $ 553.69 | WCF0135643 | | | | | | | | |
| $ 553.39 | PCF0002334 | | | | | | | | |
| $ 551.95 | PCF0003601 | | | | | | | | |
| $ 551.71 | WCF0118775 | | | | | | | | |
| $ 546.89 | WCF0143696 | | | | | | | | |
| $ 546.83 | WCF0193669 | | | | | | | | |
| $ 546.75 | WCF0191733 | | | | | | | | |
| $ 546.36 | WCF0109517 | | | | | | | | |
| $ 545.01 | WCF0136164 | WCF0177983 | | | | | | | |
| $ 544.22 | WCF0143618 | WCF0157791 | | | | | | | |
| $ 544.05 | PCF0001420 | | | | | | | | |
| $ 543.40 | PCF0000566 | | | | | | | | |
| $ 542.17 | PCF0003408 | | | | | | | | |
| $ 542.06 | WCF0126304 | WCF0174688 | | | | | | | |
| $ 541.61 | PCF0001825 | WCF0153079 | | | | | | | |
| $ 540.79 | WCF0140994 | WCF0143172 | | | | | | | |
| $ 539.31 | PCF0000556 | | | | | | | | |
| $ 539.30 | PCF0002210 | | | | | | | | |
| $ 537.99 | PCF0004195 | | | | | | | | |
| $ 537.80 | PCF0003203 | | | | | | | | |
| $ 536.58 | WCF0134689 | WCF0154205 | | | | | | | |
| $ 536.21 | PCF0003970 | PCF0003971 | | | | | | | |
| $ 534.42 | WCF0162339 | | | | | | | | |
| $ 533.60 | PCF0003725 | | | | | | | | |
| $ 532.92 | WCF0189730 | | | | | | | | |
| $ 531.84 | PCF0001313 | PCF0001314 | | | | | | | |
| $ 531.82 | WCF0118194 | | | | | | | | |
| $ 531.56 | WCF0130795 | | | | | | | | |
| $ 530.93 | PCF0002801 | PCF0002802 | | | | | | | |
| $ 529.42 | PCF0003935 | | | | | | | | |
| $ 528.80 | WCF0192784 | | | | | | | | |
| $ 528.50 | WCF0167407 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 528.29 | WCF0130805 | | | | | | | | |
| $ 528.23 | PCF0000537 | | | | | | | | |
| $ 527.85 | PCF0003006 | | | | | | | | |
| $ 527.07 | PCF0000818 | | | | | | | | |
| $ 526.60 | WCF0154763 | | | | | | | | |
| $ 525.79 | PCF0001260 | | | | | | | | |
| $ 525.22 | WCF0181964 | | | | | | | | |
| $ 524.91 | PCF0003688 | | | | | | | | |
| $ 524.11 | WCF0189720 | | | | | | | | |
| $ 523.12 | PCF0002040 | PCF0002041 | PCF0002042 | PCF0002043 | PCF0002494 | PCF0002495 | | | |
| $ 523.11 | WCF0181603 | | | | | | | | |
| $ 522.72 | PCF0000587 | PCF0000588 | | | | | | | |
| $ 522.49 | PCF0001672 | | | | | | | | |
| $ 521.93 | WCF0128471 | WCF0131019 | WCF0147181 | | | | | | |
| $ 521.85 | WCF0175387 | | | | | | | | |
| $ 519.19 | PCF0000254 | | | | | | | | |
| $ 518.99 | PCF0004054 | | | | | | | | |
| $ 518.18 | PCF0001154 | PCF0001155 | | | | | | | |
| $ 516.76 | WCF0128819 | | | | | | | | |
| $ 516.74 | WCF0128095 | | | | | | | | |
| $ 516.72 | WCF0166889 | | | | | | | | |
| $ 516.07 | PCF0003682 | | | | | | | | |
| $ 515.52 | PCF0003547 | | | | | | | | |
| $ 514.36 | PCF0002751 | PCF0002752 | | | | | | | |
| $ 514.17 | WCF0113970 | | | | | | | | |
| $ 514.17 | WCF0181501 | | | | | | | | |
| $ 512.43 | WCF0114560 | | | | | | | | |
| $ 512.42 | WCF0138878 | WCF0142102 | WCF0142103 | WCF0193639 | | | | | |
| $ 512.38 | WCF0152306 | | | | | | | | |
| $ 512.30 | WCF0139656 | | | | | | | | |
| $ 512.22 | WCF0109591 | WCF0109592 | | | | | | | |
| $ 512.07 | WCF0158471 | WCF0188498 | | | | | | | |
| $ 510.21 | WCF0116196 | | | | | | | | |
| $ 508.58 | WCF0160291 | | | | | | | | |
| $ 506.81 | WCF0127187 | | | | | | | | |
| $ 506.66 | WCF0139414 | WCF0142116 | | | | | | | |
| $ 506.62 | WCF0190768 | | | | | | | | |
| $ 505.92 | WCF0185174 | | | | | | | | |
| $ 504.90 | WCF0126584 | WCF0189044 | | | | | | | |
| $ 504.26 | WCF0165940 | | | | | | | | |
| $ 502.91 | PCF0004310 | | | | | | | | |
| $ 502.06 | PCF0003753 | WCF0190396 | | | | | | | |
| $ 501.30 | PCF0002676 | | | | | | | | |
| $ 501.00 | PCF0003829 | | | | | | | | |
| $ 500.87 | PCF0002435 | WCF0126415 | | | | | | | |
| $ 500.36 | PCF0004208 | | | | | | | | |
| $ 499.95 | WCF0172092 | | | | | | | | |
| $ 499.77 | PCF0000215 | | | | | | | | |
| $ 499.21 | WCF0165266 | | | | | | | | |
| $ 499.06 | PCF0002942 | | | | | | | | |
| $ 497.26 | PCF0003873 | | | | | | | | |
| $ 495.12 | WCF0150443 | | | | | | | | |
| $ 493.71 | WCF0117539 | WCF0181599 | | | | | | | |
| $ 493.27 | PCF0003093 | | | | | | | | |
| $ 492.90 | WCF0149585 | | | | | | | | |
| $ 492.26 | PCF0000420 | | | | | | | | |
| $ 491.85 | WCF0130102 | WCF0154564 | | | | | | | |
| $ 490.99 | PCF0000806 | | | | | | | | |
| $ 490.82 | PCF0003493 | | | | | | | | |
| $ 489.98 | WCF0170570 | | | | | | | | |
| $ 488.40 | PCF0001467 | | | | | | | | |
| $ 488.20 | WCF0167080 | | | | | | | | |
| $ 487.09 | PCF0003346 | PCF0003347 | | | | | | | |
| $ 486.48 | WCF0146712 | | | | | | | | |
| $ 485.44 | WCF0112512 | | | | | | | | |
| $ 485.26 | PCF0000634 | | | | | | | | |
| $ 484.11 | WCF0187153 | | | | | | | | |
| $ 484.00 | WCF0128936 | WCF0154203 | | | | | | | |
| $ 483.85 | WCF0131537 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 483.67 | WCF0137122 | WCF0156222 | | | | | | | |
| $ 483.44 | WCF0110064 | | | | | | | | |
| $ 483.25 | WCF0130023 | WCF0176606 | | | | | | | |
| $ 483.22 | WCF0187538 | | | | | | | | |
| $ 482.99 | WCF0145922 | WCF0181978 | WCF0187697 | | | | | | |
| $ 482.87 | WCF0115697 | | | | | | | | |
| $ 481.94 | WCF0188078 | | | | | | | | |
| $ 481.24 | WCF0139664 | | | | | | | | |
| $ 479.61 | WCF0135246 | | | | | | | | |
| $ 479.35 | WCF0126741 | | | | | | | | |
| $ 479.30 | WCF0166264 | | | | | | | | |
| $ 478.99 | WCF0116413 | WCF0117264 | WCF0119135 | WCF0144262 | WCF0151216 | WCF0157959 | WCF0180973 | | |
| $ 478.23 | WCF0176712 | | | | | | | | |
| $ 477.92 | WCF0123318 | | | | | | | | |
| $ 477.49 | PCF0003148 | | | | | | | | |
| $ 477.31 | WCF0105464 | | | | | | | | |
| $ 476.74 | PCF0002637 | | | | | | | | |
| $ 476.43 | WCF0132758 | | | | | | | | |
| $ 476.22 | PCF0003377 | | | | | | | | |
| $ 474.30 | PCF0003330 | | | | | | | | |
| $ 473.51 | PCF0002227 | | | | | | | | |
| $ 471.79 | WCF0180761 | | | | | | | | |
| $ 470.01 | PCF0002574 | PCF0002575 | | | | | | | |
| $ 468.78 | WCF0189433 | | | | | | | | |
| $ 468.23 | WCF0165834 | | | | | | | | |
| $ 467.88 | WCF0131999 | | | | | | | | |
| $ 467.14 | PCF0002587 | | | | | | | | |
| $ 466.43 | WCF0109691 | | | | | | | | |
| $ 465.88 | WCF0122779 | | | | | | | | |
| $ 465.59 | PCF0000572 | | | | | | | | |
| $ 465.38 | PCF0000750 | PCF0000751 | | | | | | | |
| $ 465.23 | WCF0110863 | WCF0184209 | WCF0189417 | | | | | | |
| $ 465.14 | WCF0107313 | | | | | | | | |
| $ 464.26 | WCF0147488 | | | | | | | | |
| $ 464.03 | PCF0001593 | | | | | | | | |
| $ 463.93 | PCF0003632 | | | | | | | | |
| $ 463.90 | WCF0167463 | | | | | | | | |
| $ 463.73 | WCF0133918 | | | | | | | | |
| $ 463.34 | WCF0148068 | WCF0158872 | | | | | | | |
| $ 462.71 | WCF0159219 | | | | | | | | |
| $ 462.30 | PCF0002068 | | | | | | | | |
| $ 461.88 | WCF0149338 | | | | | | | | |
| $ 461.25 | WCF0179453 | | | | | | | | |
| $ 459.75 | PCF0004051 | | | | | | | | |
| $ 459.60 | WCF0135905 | WCF0156314 | | | | | | | |
| $ 459.31 | PCF0004255 | PCF0004293 | PCF0004294 | | | | | | |
| $ 459.20 | WCF0118838 | WCF0118839 | | | | | | | |
| $ 459.00 | PCF0002829 | PCF0002830 | | | | | | | |
| $ 458.71 | PCF0004123 | PCF0004126 | | | | | | | |
| $ 458.66 | WCF0133568 | | | | | | | | |
| $ 457.38 | PCF0002488 | WCF0115351 | | | | | | | |
| $ 457.14 | PCF0004146 | | | | | | | | |
| $ 456.80 | WCF0117086 | | | | | | | | |
| $ 456.76 | WCF0142385 | | | | | | | | |
| $ 456.54 | WCF0170254 | | | | | | | | |
| $ 456.43 | WCF0154228 | | | | | | | | |
| $ 455.96 | PCF0001374 | | | | | | | | |
| $ 455.55 | WCF0159508 | | | | | | | | |
| $ 455.30 | PCF0002121 | PCF0002122 | PCF0002123 | PCF0002124 | PCF0002125 | | | | |
| $ 455.20 | WCF0164105 | | | | | | | | |
| $ 454.94 | WCF0131121 | | | | | | | | |
| $ 454.43 | WCF0169567 | | | | | | | | |
| $ 454.14 | PCF0001841 | | | | | | | | |
| $ 453.79 | WCF0191307 | | | | | | | | |
| $ 453.42 | PCF0003711 | | | | | | | | |
| $ 453.08 | PCF0000861 | | | | | | | | |
| $ 452.85 | PCF0000090 | | | | | | | | |
| $ 452.53 | WCF0135399 | WCF0155766 | | | | | | | |
| $ 452.18 | WCF0177138 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 452.15 | WCF0124132 | WCF0153042 | | | | | | | |
| $ 451.53 | WCF0123012 | | | | | | | | |
| $ 451.22 | WCF0125256 | | | | | | | | |
| $ 451.15 | WCF0105750 | | | | | | | | |
| $ 450.15 | WCF0158931 | | | | | | | | |
| $ 449.85 | PCF0001810 | PCF0001811 | | | | | | | |
| $ 449.80 | WCF0188189 | | | | | | | | |
| $ 449.78 | PCF0001135 | | | | | | | | |
| $ 449.66 | WCF0144209 | | | | | | | | |
| $ 449.42 | PCF0000546 | | | | | | | | |
| $ 448.41 | WCF0126542 | | | | | | | | |
| $ 447.62 | WCF0111140 | WCF0149797 | WCF0184557 | | | | | | |
| $ 447.24 | PCF0002208 | | | | | | | | |
| $ 447.04 | WCF0182681 | | | | | | | | |
| $ 446.93 | PCF0001539 | PCF0001540 | PCF0002249 | WCF0118195 | | | | | |
| $ 446.82 | PCF0000715 | | | | | | | | |
| $ 446.68 | PCF0000628 | | | | | | | | |
| $ 446.44 | WCF0163447 | | | | | | | | |
| $ 446.41 | WCF0133323 | | | | | | | | |
| $ 446.35 | WCF0159649 | | | | | | | | |
| $ 446.05 | WCF0159900 | | | | | | | | |
| $ 444.98 | WCF0132904 | | | | | | | | |
| $ 444.46 | PCF0000309 | | | | | | | | |
| $ 444.14 | PCF0000073 | PCF0000074 | | | | | | | |
| $ 443.99 | PCF0001216 | PCF0001220 | | | | | | | |
| $ 443.93 | WCF0140068 | WCF0141447 | | | | | | | |
| $ 443.60 | WCF0108911 | WCF0160738 | | | | | | | |
| $ 443.46 | WCF0154569 | | | | | | | | |
| $ 442.98 | WCF0118104 | | | | | | | | |
| $ 442.95 | PCF0003820 | | | | | | | | |
| $ 442.92 | WCF0153682 | | | | | | | | |
| $ 442.47 | WCF0185769 | | | | | | | | |
| $ 442.44 | WCF0134628 | WCF0134629 | WCF0155603 | | | | | | |
| $ 442.16 | WCF0114195 | | | | | | | | |
| $ 441.82 | WCF0167795 | | | | | | | | |
| $ 441.79 | PCF0000526 | | | | | | | | |
| $ 441.37 | PCF0000288 | | | | | | | | |
| $ 440.79 | WCF0105936 | | | | | | | | |
| $ 440.54 | WCF0168579 | | | | | | | | |
| $ 439.37 | WCF0114192 | | | | | | | | |
| $ 439.34 | WCF0110237 | | | | | | | | |
| $ 439.15 | WCF0135623 | | | | | | | | |
| $ 438.89 | WCF0129485 | | | | | | | | |
| $ 438.52 | WCF0105415 | WCF0105454 | | | | | | | |
| $ 438.46 | WCF0126824 | | | | | | | | |
| $ 438.07 | WCF0157359 | | | | | | | | |
| $ 437.10 | WCF0129908 | WCF0154468 | | | | | | | |
| $ 436.06 | PCF0002300 | | | | | | | | |
| $ 435.38 | WCF0114455 | WCF0150618 | | | | | | | |
| $ 435.09 | PCF0003992 | | | | | | | | |
| $ 434.45 | WCF0133727 | | | | | | | | |
| $ 434.06 | WCF0122655 | | | | | | | | |
| $ 433.14 | WCF0177179 | | | | | | | | |
| $ 433.11 | WCF0132462 | | | | | | | | |
| $ 432.68 | WCF0191692 | | | | | | | | |
| $ 432.58 | WCF0162679 | | | | | | | | |
| $ 432.35 | WCF0190735 | | | | | | | | |
| $ 432.29 | WCF0132944 | WCF0155190 | | | | | | | |
| $ 431.69 | PCF0002349 | | | | | | | | |
| $ 431.52 | PCF0004316 | | | | | | | | |
| $ 431.49 | WCF0106828 | | | | | | | | |
| $ 431.28 | PCF0000069 | | | | | | | | |
| $ 430.27 | WCF0106217 | | | | | | | | |
| $ 429.89 | PCF0001533 | | | | | | | | |
| $ 429.81 | WCF0169765 | | | | | | | | |
| $ 429.62 | WCF0121282 | | | | | | | | |
| $ 429.28 | WCF0174808 | | | | | | | | |
| $ 429.27 | WCF0108013 | WCF0184106 | | | | | | | |
| $ 428.41 | WCF0116025 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 428.34 | WCF0145012 | WCF0166852 | | | | | | | |
| $ 428.15 | WCF0127278 | | | | | | | | |
| $ 426.42 | WCF0117203 | WCF0119576 | WCF0123219 | WCF0123220 | WCF0158181 | WCF0186168 | | | |
| $ 426.39 | WCF0142154 | | | | | | | | |
| $ 425.73 | PCF0000055 | PCF0000056 | | | | | | | |
| $ 425.27 | WCF0159966 | | | | | | | | |
| $ 424.78 | WCF0147185 | | | | | | | | |
| $ 424.58 | PCF0003399 | | | | | | | | |
| $ 424.18 | WCF0132241 | | | | | | | | |
| $ 422.62 | WCF0190328 | | | | | | | | |
| $ 422.39 | PCF0003852 | PCF0003853 | PCF0003854 | WCF0146123 | WCF0158414 | WCF0172827 | | | |
| $ 422.18 | WCF0190579 | | | | | | | | |
| $ 421.99 | PCF0002344 | | | | | | | | |
| $ 421.73 | WCF0109188 | WCF0109189 | | | | | | | |
| $ 421.23 | WCF0159750 | | | | | | | | |
| $ 420.39 | WCF0163917 | | | | | | | | |
| $ 420.33 | WCF0179334 | | | | | | | | |
| $ 420.20 | PCF0001986 | | | | | | | | |
| $ 419.54 | PCF0001973 | | | | | | | | |
| $ 419.10 | WCF0112423 | | | | | | | | |
| $ 417.56 | WCF0165768 | | | | | | | | |
| $ 416.66 | WCF0121725 | | | | | | | | |
| $ 415.45 | WCF0109923 | | | | | | | | |
| $ 415.18 | PCF0000016 | PCF0000017 | PCF0000018 | | | | | | |
| $ 414.64 | WCF0187631 | | | | | | | | |
| $ 414.32 | PCF0002546 | | | | | | | | |
| $ 413.14 | PCF0000592 | PCF0000595 | | | | | | | |
| $ 412.95 | PCF0001596 | WCF0150077 | | | | | | | |
| $ 410.77 | WCF0149557 | | | | | | | | |
| $ 410.12 | PCF0000492 | | | | | | | | |
| $ 409.95 | WCF0161092 | | | | | | | | |
| $ 409.82 | WCF0155082 | | | | | | | | |
| $ 409.57 | WCF0184424 | | | | | | | | |
| $ 408.69 | WCF0161470 | | | | | | | | |
| $ 407.71 | WCF0169675 | | | | | | | | |
| $ 407.35 | WCF0155845 | | | | | | | | |
| $ 407.23 | WCF0121261 | WCF0152383 | | | | | | | |
| $ 407.06 | WCF0141219 | | | | | | | | |
| $ 406.27 | PCF0003667 | | | | | | | | |
| $ 405.72 | WCF0136494 | | | | | | | | |
| $ 405.21 | WCF0132739 | | | | | | | | |
| $ 404.44 | PCF0001726 | | | | | | | | |
| $ 403.37 | PCF0001854 | PCF0001855 | | | | | | | |
| $ 403.07 | PCF0002671 | | | | | | | | |
| $ 402.51 | WCF0186367 | | | | | | | | |
| $ 402.00 | PCF0001016 | | | | | | | | |
| $ 401.98 | WCF0139866 | | | | | | | | |
| $ 401.93 | WCF0118237 | | | | | | | | |
| $ 401.50 | WCF0140004 | WCF0140949 | | | | | | | |
| $ 401.06 | WCF0109828 | | | | | | | | |
| $ 400.34 | WCF0111937 | | | | | | | | |
| $ 400.19 | PCF0003446 | | | | | | | | |
| $ 400.18 | WCF0163438 | | | | | | | | |
| $ 400.07 | WCF0184926 | | | | | | | | |
| $ 399.96 | WCF0163877 | | | | | | | | |
| $ 399.07 | PCF0003963 | | | | | | | | |
| $ 398.82 | PCF0002739 | | | | | | | | |
| $ 398.63 | PCF0001644 | | | | | | | | |
| $ 398.37 | WCF0135700 | | | | | | | | |
| $ 397.70 | PCF0003525 | | | | | | | | |
| $ 397.55 | WCF0129279 | | | | | | | | |
| $ 397.49 | WCF0136509 | WCF0173718 | | | | | | | |
| $ 397.23 | PCF0002990 | | | | | | | | |
| $ 397.02 | WCF0136245 | WCF0142908 | | | | | | | |
| $ 396.32 | WCF0109316 | | | | | | | | |
| $ 395.48 | WCF0174489 | | | | | | | | |
| $ 394.66 | WCF0113713 | WCF0117210 | | | | | | | |
| $ 394.52 | WCF0121493 | WCF0128807 | WCF0172208 | | | | | | |
| $ 393.71 | PCF0003364 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 392.55 | WCF0188235 | | | | | | | | |
| $ 392.41 | WCF0132796 | | | | | | | | |
| $ 391.32 | PCF0000409 | | | | | | | | |
| $ 390.15 | WCF0185424 | | | | | | | | |
| $ 390.00 | WCF0108731 | | | | | | | | |
| $ 389.93 | WCF0155568 | | | | | | | | |
| $ 389.85 | PCF0003914 | | | | | | | | |
| $ 389.01 | WCF0106596 | | | | | | | | |
| $ 389.00 | WCF0122671 | | | | | | | | |
| $ 388.43 | PCF0004148 | | | | | | | | |
| $ 387.80 | WCF0124175 | | | | | | | | |
| $ 386.88 | WCF0145335 | WCF0169431 | | | | | | | |
| $ 386.80 | WCF0105018 | WCF0175982 | | | | | | | |
| $ 386.73 | WCF0137138 | | | | | | | | |
| $ 386.54 | WCF0112718 | | | | | | | | |
| $ 386.14 | WCF0144741 | | | | | | | | |
| $ 385.97 | WCF0132463 | | | | | | | | |
| $ 385.72 | WCF0192585 | | | | | | | | |
| $ 385.58 | WCF0103352 | WCF0112897 | WCF0159140 | | | | | | |
| $ 385.48 | WCF0180388 | | | | | | | | |
| $ 385.20 | WCF0184578 | | | | | | | | |
| $ 385.08 | WCF0153545 | | | | | | | | |
| $ 384.57 | PCF0002675 | | | | | | | | |
| $ 384.44 | WCF0112473 | WCF0150129 | WCF0159071 | | | | | | |
| $ 383.84 | PCF0000689 | | | | | | | | |
| $ 383.77 | PCF0003599 | | | | | | | | |
| $ 383.73 | WCF0112725 | WCF0150099 | WCF0150189 | WCF0159108 | | | | | |
| $ 383.60 | WCF0121889 | | | | | | | | |
| $ 383.12 | PCF0001597 | | | | | | | | |
| $ 382.46 | WCF0134672 | WCF0180937 | WCF0180938 | WCF0183121 | | | | | |
| $ 382.27 | PCF0002788 | | | | | | | | |
| $ 381.80 | WCF0174818 | | | | | | | | |
| $ 381.72 | PCF0002946 | | | | | | | | |
| $ 381.12 | PCF0003904 | PCF0003905 | | | | | | | |
| $ 380.80 | WCF0131610 | | | | | | | | |
| $ 380.67 | PCF0002870 | | | | | | | | |
| $ 380.52 | WCF0117556 | | | | | | | | |
| $ 380.24 | PCF0001773 | | | | | | | | |
| $ 380.07 | WCF0187029 | | | | | | | | |
| $ 380.05 | WCF0178233 | WCF0191006 | | | | | | | |
| $ 380.03 | WCF0121038 | WCF0145360 | WCF0152335 | | | | | | |
| $ 379.68 | WCF0147373 | | | | | | | | |
| $ 378.87 | WCF0108479 | | | | | | | | |
| $ 378.11 | WCF0150311 | | | | | | | | |
| $ 377.63 | WCF0115451 | | | | | | | | |
| $ 377.26 | PCF0004019 | | | | | | | | |
| $ 376.92 | PCF0002851 | | | | | | | | |
| $ 376.67 | WCF0137238 | | | | | | | | |
| $ 376.11 | WCF0107642 | | | | | | | | |
| $ 375.98 | WCF0156918 | | | | | | | | |
| $ 374.56 | WCF0153023 | | | | | | | | |
| $ 374.12 | PCF0000040 | | | | | | | | |
| $ 374.09 | WCF0108154 | | | | | | | | |
| $ 373.71 | WCF0132507 | | | | | | | | |
| $ 373.65 | WCF0138034 | WCF0162656 | | | | | | | |
| $ 373.11 | PCF0000860 | PCF0001731 | | | | | | | |
| $ 372.16 | PCF0000873 | PCF0000874 | PCF0000875 | PCF0000876 | | | | | |
| $ 371.98 | PCF0000573 | PCF0000574 | | | | | | | |
| $ 371.77 | WCF0156005 | | | | | | | | |
| $ 371.35 | PCF0000770 | PCF0000771 | | | | | | | |
| $ 371.20 | PCF0003488 | | | | | | | | |
| $ 370.73 | WCF0166473 | WCF0167596 | | | | | | | |
| $ 370.57 | WCF0127707 | | | | | | | | |
| $ 370.55 | WCF0163070 | | | | | | | | |
| $ 369.92 | PCF0004330 | PCF0004331 | PCF0004332 | WCF0134801 | | | | | |
| $ 369.23 | PCF0002699 | PCF0002700 | PCF0002701 | PCF0002702 | | | | | |
| $ 369.07 | PCF0004136 | | | | | | | | |
| $ 368.96 | PCF0001634 | WCF0130299 | | | | | | | |
| $ 368.62 | WCF0140343 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 368.42 | PCF000583 | | | | | | | | |
| $ 368.15 | WCF0114550 | | | | | | | | |
| $ 367.34 | WCF0122071 | | | | | | | | |
| $ 367.25 | PCF0000484 | | | | | | | | |
| $ 367.23 | WCF0127884 | | | | | | | | |
| $ 366.79 | WCF0150720 | | | | | | | | |
| $ 365.91 | WCF0125389 | | | | | | | | |
| $ 365.77 | WCF0156947 | | | | | | | | |
| $ 365.72 | PCF0001336 | | | | | | | | |
| $ 365.08 | WCF0157200 | | | | | | | | |
| $ 364.74 | WCF0116173 | | | | | | | | |
| $ 364.61 | LCF0000038 | LCF0000039 | | | | | | | |
| $ 364.48 | PCF0004286 | | | | | | | | |
| $ 364.29 | PCF0001291 | | | | | | | | |
| $ 363.95 | WCF0187662 | | | | | | | | |
| $ 363.87 | PCF0000171 | | | | | | | | |
| $ 363.70 | WCF0159153 | | | | | | | | |
| $ 363.16 | PCF0002268 | | | | | | | | |
| $ 362.87 | PCF0002070 | | | | | | | | |
| $ 362.47 | WCF0190496 | | | | | | | | |
| $ 362.05 | WCF0139471 | | | | | | | | |
| $ 360.94 | PCF0000290 | | | | | | | | |
| $ 360.61 | PCF0001330 | | | | | | | | |
| $ 360.45 | WCF0129528 | WCF0172568 | | | | | | | |
| $ 360.30 | WCF0113526 | | | | | | | | |
| $ 360.02 | WCF0116006 | | | | | | | | |
| $ 359.40 | PCF0002911 | PCF0002912 | | | | | | | |
| $ 358.98 | PCF0002405 | | | | | | | | |
| $ 358.97 | WCF0124551 | | | | | | | | |
| $ 358.43 | WCF0115446 | WCF0119280 | WCF0166461 | | | | | | |
| $ 358.18 | WCF0183239 | | | | | | | | |
| $ 357.81 | WCF0128644 | | | | | | | | |
| $ 356.90 | WCF0106674 | WCF0106788 | WCF0148911 | | | | | | |
| $ 356.30 | WCF0139188 | | | | | | | | |
| $ 356.25 | WCF0108468 | | | | | | | | |
| $ 355.28 | WCF0164191 | | | | | | | | |
| $ 355.25 | WCF0125391 | | | | | | | | |
| $ 355.13 | PCF0002915 | PCF0002916 | | | | | | | |
| $ 354.91 | WCF0146844 | | | | | | | | |
| $ 354.79 | PCF0001441 | | | | | | | | |
| $ 354.57 | PCF0003640 | | | | | | | | |
| $ 353.02 | WCF0170823 | | | | | | | | |
| $ 352.66 | LCF0000045 | LCF0000046 | | | | | | | |
| $ 352.55 | WCF0175557 | | | | | | | | |
| $ 352.49 | WCF0177279 | | | | | | | | |
| $ 352.15 | PCF0003510 | PCF0003890 | PCF0003901 | | | | | | |
| $ 352.09 | WCF0112496 | | | | | | | | |
| $ 351.21 | WCF0140414 | | | | | | | | |
| $ 350.98 | PCF0001365 | | | | | | | | |
| $ 350.95 | WCF0172782 | | | | | | | | |
| $ 350.78 | PCF0004264 | | | | | | | | |
| $ 350.61 | WCF0120585 | WCF0122651 | | | | | | | |
| $ 350.53 | WCF0135621 | | | | | | | | |
| $ 350.28 | WCF0150131 | | | | | | | | |
| $ 350.22 | WCF0159309 | | | | | | | | |
| $ 349.06 | PCF0003532 | | | | | | | | |
| $ 348.49 | WCF0157367 | | | | | | | | |
| $ 347.13 | PCF0002326 | | | | | | | | |
| $ 346.94 | WCF0142283 | | | | | | | | |
| $ 345.82 | PCF0002433 | | | | | | | | |
| $ 345.75 | PCF0003064 | | | | | | | | |
| $ 345.63 | PCF0001379 | | | | | | | | |
| $ 345.58 | PCF0001763 | | | | | | | | |
| $ 345.22 | PCF0002414 | | | | | | | | |
| $ 345.20 | WCF0130992 | | | | | | | | |
| $ 345.01 | WCF0157256 | | | | | | | | |
| $ 345.01 | WCF0167992 | | | | | | | | |
| $ 344.87 | WCF0157830 | | | | | | | | |
| $ 344.35 | PCF0000661 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 343.87 | WCF0139048 | | | | | | | | |
| $ 343.81 | WCF0139478 | | | | | | | | |
| $ 343.63 | PCF0003581 | | | | | | | | |
| $ 343.28 | WCF0121148 | | | | | | | | |
| $ 342.52 | WCF0119735 | WCF0122591 | WCF0145117 | | | | | | |
| $ 342.45 | WCF0179854 | | | | | | | | |
| $ 342.41 | PCF0004287 | | | | | | | | |
| $ 342.35 | WCF0116422 | | | | | | | | |
| $ 341.99 | WCF0125876 | | | | | | | | |
| $ 341.82 | WCF0121517 | | | | | | | | |
| $ 340.61 | WCF0180205 | | | | | | | | |
| $ 339.70 | WCF0171826 | | | | | | | | |
| $ 339.32 | PCF0004362 | | | | | | | | |
| $ 338.94 | PCF0003626 | | | | | | | | |
| $ 338.62 | WCF0185800 | | | | | | | | |
| $ 337.61 | WCF0126186 | WCF0188658 | | | | | | | |
| $ 337.60 | WCF0173757 | | | | | | | | |
| $ 337.31 | WCF0111427 | | | | | | | | |
| $ 336.60 | WCF0153691 | | | | | | | | |
| $ 336.42 | PCF0002905 | | | | | | | | |
| $ 336.40 | WCF0169730 | | | | | | | | |
| $ 336.23 | WCF0119989 | | | | | | | | |
| $ 335.93 | PCF0000163 | | | | | | | | |
| $ 335.68 | WCF0158054 | | | | | | | | |
| $ 335.33 | WCF0105626 | WCF0144174 | | | | | | | |
| $ 335.10 | PCF0001751 | | | | | | | | |
| $ 334.59 | WCF0174728 | | | | | | | | |
| $ 334.40 | PCF0001784 | | | | | | | | |
| $ 334.29 | WCF0118270 | | | | | | | | |
| $ 334.21 | PCF0003657 | | | | | | | | |
| $ 332.76 | PCF0003019 | | | | | | | | |
| $ 332.68 | PCF0004116 | WCF0162950 | | | | | | | |
| $ 332.48 | WCF0157993 | | | | | | | | |
| $ 332.45 | WCF0115966 | WCF0144889 | | | | | | | |
| $ 332.00 | WCF0168319 | | | | | | | | |
| $ 331.87 | WCF0138779 | | | | | | | | |
| $ 331.76 | PCF0003638 | | | | | | | | |
| $ 331.60 | WCF0152404 | | | | | | | | |
| $ 331.50 | PCF0000385 | | | | | | | | |
| $ 331.33 | PCF0001060 | PCF0001061 | PCF0001062 | | | | | | |
| $ 331.13 | PCF0000072 | | | | | | | | |
| $ 331.09 | LCF0000052 | | | | | | | | |
| $ 330.56 | PCF0003109 | PCF0003110 | | | | | | | |
| $ 330.52 | WCF0190913 | | | | | | | | |
| $ 330.49 | WCF0166526 | | | | | | | | |
| $ 329.89 | WCF0160721 | | | | | | | | |
| $ 329.74 | WCF0151206 | | | | | | | | |
| $ 329.45 | PCF0004271 | | | | | | | | |
| $ 328.60 | WCF0145378 | | | | | | | | |
| $ 328.43 | WCF0111975 | WCF0113196 | WCF0150296 | WCF0164166 | | | | | |
| $ 328.17 | PCF0003938 | | | | | | | | |
| $ 327.92 | WCF0130800 | | | | | | | | |
| $ 327.70 | WCF0135176 | | | | | | | | |
| $ 327.61 | WCF0124791 | WCF0176929 | | | | | | | |
| $ 327.35 | PCF0003620 | | | | | | | | |
| $ 327.31 | PCF0000568 | | | | | | | | |
| $ 327.22 | WCF0107544 | | | | | | | | |
| $ 327.07 | WCF0153921 | | | | | | | | |
| $ 327.05 | WCF0137949 | | | | | | | | |
| $ 326.80 | WCF0180259 | | | | | | | | |
| $ 326.73 | PCF0002954 | | | | | | | | |
| $ 325.94 | WCF0192568 | | | | | | | | |
| $ 325.61 | PCF0002799 | | | | | | | | |
| $ 325.56 | PCF0002499 | WCF0136503 | | | | | | | |
| $ 325.42 | PCF0002466 | | | | | | | | |
| $ 325.35 | WCF0133367 | | | | | | | | |
| $ 325.19 | WCF0185709 | | | | | | | | |
| $ 325.18 | PCF0000503 | | | | | | | | |
| $ 324.48 | WCF0100455 | WCF0117540 | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 323.37 | WCF0136673 | | | | | | | | |
| $ 322.92 | WCF0172365 | | | | | | | | |
| $ 322.51 | PCF0000451 | | | | | | | | |
| $ 322.29 | PCF0001788 | WCF0155175 | | | | | | | |
| $ 321.97 | WCF0109428 | | | | | | | | |
| $ 321.49 | WCF0148212 | | | | | | | | |
| $ 321.49 | WCF0178652 | | | | | | | | |
| $ 321.23 | PCF0002004 | WCF0140160 | | | | | | | |
| $ 321.17 | WCF0183116 | | | | | | | | |
| $ 321.16 | WCF0146182 | | | | | | | | |
| $ 321.16 | WCF0169400 | | | | | | | | |
| $ 321.09 | PCF0000144 | | | | | | | | |
| $ 320.20 | PCF0001187 | PCF0001302 | | | | | | | |
| $ 319.90 | PCF0003608 | | | | | | | | |
| $ 319.01 | PCF0000005 | PCF0000006 | | | | | | | |
| $ 318.99 | PCF0000851 | | | | | | | | |
| $ 318.88 | WCF0140564 | WCF0156305 | | | | | | | |
| $ 318.86 | WCF0185358 | | | | | | | | |
| $ 318.84 | WCF0145033 | | | | | | | | |
| $ 318.29 | WCF0192008 | | | | | | | | |
| $ 318.29 | WCF0185108 | | | | | | | | |
| $ 318.16 | PCF0003826 | | | | | | | | |
| $ 318.06 | WCF0163886 | WCF0184833 | | | | | | | |
| $ 318.00 | PCF0003973 | | | | | | | | |
| $ 317.92 | WCF0151966 | | | | | | | | |
| $ 317.86 | LCF0000084 | WCF0118356 | | | | | | | |
| $ 317.66 | PCF0003600 | PCF0003874 | PCF0003885 | | | | | | |
| $ 317.42 | WCF0119600 | WCF0188227 | | | | | | | |
| $ 316.75 | WCF0145358 | | | | | | | | |
| $ 316.56 | WCF0120504 | | | | | | | | |
| $ 316.26 | WCF0174894 | | | | | | | | |
| $ 316.23 | WCF0151567 | | | | | | | | |
| $ 315.56 | WCF0167386 | | | | | | | | |
| $ 315.50 | PCF0000886 | | | | | | | | |
| $ 315.45 | WCF0117465 | | | | | | | | |
| $ 315.28 | WCF0150349 | | | | | | | | |
| $ 314.53 | WCF0144584 | | | | | | | | |
| $ 314.47 | WCF0123184 | | | | | | | | |
| $ 314.19 | WCF0148966 | | | | | | | | |
| $ 313.79 | WCF0137269 | | | | | | | | |
| $ 313.51 | WCF0107038 | | | | | | | | |
| $ 313.51 | WCF0139577 | | | | | | | | |
| $ 313.14 | PCF0002681 | | | | | | | | |
| $ 312.73 | PCF0004158 | | | | | | | | |
| $ 312.72 | PCF0001457 | WCF0144405 | | | | | | | |
| $ 312.69 | WCF0190945 | | | | | | | | |
| $ 312.60 | WCF0145325 | WCF0152628 | WCF0169889 | | | | | | |
| $ 312.34 | WCF0149842 | | | | | | | | |
| $ 312.33 | PCF0002354 | | | | | | | | |
| $ 312.28 | WCF0122823 | | | | | | | | |
| $ 311.75 | PCF0000011 | | | | | | | | |
| $ 311.73 | WCF0098298 | WCF0121080 | WCF0152341 | | | | | | |
| $ 311.65 | WCF0106491 | | | | | | | | |
| $ 311.54 | WCF0148266 | | | | | | | | |
| $ 311.49 | WCF0106680 | | | | | | | | |
| $ 311.37 | WCF0143074 | | | | | | | | |
| $ 310.99 | PCF0001591 | | | | | | | | |
| $ 310.91 | PCF0004026 | | | | | | | | |
| $ 310.70 | WCF0185338 | | | | | | | | |
| $ 310.61 | WCF0171210 | | | | | | | | |
| $ 310.52 | PCF0001026 | | | | | | | | |
| $ 310.47 | PCF0003385 | PCF0003386 | PCF0003388 | | | | | | |
| $ 309.81 | WCF0138867 | | | | | | | | |
| $ 309.39 | WCF0132323 | | | | | | | | |
| $ 309.24 | PCF0000041 | PCF0000042 | WCF0133196 | WCF0147880 | | | | | |
| $ 308.96 | PCF0002852 | WCF0107670 | | | | | | | |
| $ 308.93 | PCF0003703 | PCF0003707 | | | | | | | |
| $ 308.92 | WCF0114045 | | | | | | | | |
| $ 308.87 | WCF0138666 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 308.39 | PCF0001995 | | | | | | | | |
| $ 308.32 | WCF0155693 | | | | | | | | |
| $ 308.28 | PCF0002736 | | | | | | | | |
| $ 307.78 | WCF0159433 | | | | | | | | |
| $ 307.74 | WCF0112784 | | | | | | | | |
| $ 307.70 | WCF0135568 | | | | | | | | |
| $ 307.69 | WCF0144852 | | | | | | | | |
| $ 307.49 | WCF0189807 | | | | | | | | |
| $ 307.38 | WCF0129091 | | | | | | | | |
| $ 307.04 | WCF0108891 | | | | | | | | |
| $ 306.73 | PCF0003702 | | | | | | | | |
| $ 306.58 | WCF0130734 | | | | | | | | |
| $ 306.50 | PCF0002898 | | | | | | | | |
| $ 306.37 | WCF0129411 | | | | | | | | |
| $ 306.21 | PCF0002365 | WCF0164049 | | | | | | | |
| $ 306.11 | WCF0117011 | WCF0151351 | | | | | | | |
| $ 306.01 | WCF0115091 | | | | | | | | |
| $ 305.96 | PCF0003573 | | | | | | | | |
| $ 305.85 | PCF0004334 | | | | | | | | |
| $ 305.73 | WCF0142049 | | | | | | | | |
| $ 305.68 | WCF0129285 | | | | | | | | |
| $ 305.49 | PCF0000307 | | | | | | | | |
| $ 305.30 | WCF0177600 | | | | | | | | |
| $ 304.85 | WCF0193575 | | | | | | | | |
| $ 304.68 | PCF0000456 | | | | | | | | |
| $ 304.64 | PCF0002076 | | | | | | | | |
| $ 304.31 | WCF0142264 | | | | | | | | |
| $ 304.31 | PCF0000602 | PCF0000603 | WCF0138166 | | | | | | |
| $ 304.09 | PCF0000081 | | | | | | | | |
| $ 304.03 | WCF0134591 | | | | | | | | |
| $ 303.72 | WCF0107402 | | | | | | | | |
| $ 303.70 | WCF0177799 | | | | | | | | |
| $ 303.35 | PCF0003557 | WCF0149237 | | | | | | | |
| $ 303.04 | PCF0001195 | | | | | | | | |
| $ 302.93 | WCF0131935 | | | | | | | | |
| $ 302.29 | PCF0001837 | PCF0003351 | | | | | | | |
| $ 302.25 | WCF0157008 | | | | | | | | |
| $ 302.18 | WCF0107980 | | | | | | | | |
| $ 301.99 | WCF0115229 | | | | | | | | |
| $ 301.75 | WCF0137770 | WCF0180979 | WCF0182636 | | | | | | |
| $ 301.75 | PCF0003189 | PCF0003190 | | | | | | | |
| $ 301.67 | WCF0164810 | | | | | | | | |
| $ 301.66 | PCF0001615 | | | | | | | | |
| $ 301.28 | WCF0114882 | | | | | | | | |
| $ 301.28 | WCF0119144 | WCF0126401 | WCF0153451 | | | | | | |
| $ 300.68 | PCF0001504 | | | | | | | | |
| $ 300.06 | PCF0003161 | | | | | | | | |
| $ 300.05 | WCF0153113 | | | | | | | | |
| $ 299.88 | PCF0001562 | WCF0186658 | | | | | | | |
| $ 299.03 | WCF0099063 | WCF0128035 | WCF0156025 | WCF0174433 | | | | | |
| $ 298.77 | PCF0001555 | | | | | | | | |
| $ 298.67 | WCF0193674 | | | | | | | | |
| $ 298.33 | PCF0002892 | WCF0146354 | | | | | | | |
| $ 297.79 | WCF0147277 | | | | | | | | |
| $ 297.69 | WCF0118490 | WCF0181388 | | | | | | | |
| $ 297.66 | PCF0002347 | | | | | | | | |
| $ 297.49 | PCF0001435 | | | | | | | | |
| $ 297.30 | WCF0124688 | WCF0169896 | | | | | | | |
| $ 297.05 | PCF0002893 | | | | | | | | |
| $ 296.69 | WCF0158899 | | | | | | | | |
| $ 296.29 | PCF0001806 | | | | | | | | |
| $ 295.93 | PCF0002335 | PCF0002590 | WCF0125997 | WCF0173568 | | | | | |
| $ 295.89 | PCF0001160 | | | | | | | | |
| $ 295.62 | PCF0002108 | PCF0002109 | WCF0169337 | | | | | | |
| $ 295.12 | PCF0001801 | PCF0001802 | PCF0001803 | | | | | | |
| $ 295.11 | PCF0001136 | | | | | | | | |
| $ 294.91 | PCF0001957 | | | | | | | | |
| $ 294.91 | WCF0130877 | | | | | | | | |
| $ 294.82 | PCF0002857 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 294.62 | PCF0000934 | | | | | | | | |
| $ 294.57 | WCF0129998 | WCF0154493 | WCF0154631 | | | | | | |
| $ 294.53 | WCF0163866 | | | | | | | | |
| $ 294.47 | PCF0003039 | | | | | | | | |
| $ 294.32 | WCF0175301 | | | | | | | | |
| $ 294.28 | PCF0002685 | | | | | | | | |
| $ 294.23 | WCF0115316 | | | | | | | | |
| $ 293.60 | WCF0128763 | | | | | | | | |
| $ 293.45 | PCF0000280 | | | | | | | | |
| $ 292.96 | PCF0004159 | | | | | | | | |
| $ 292.95 | WCF0129870 | | | | | | | | |
| $ 292.14 | WCF0193765 | | | | | | | | |
| $ 292.05 | PCF0001416 | | | | | | | | |
| $ 291.60 | WCF0120730 | WCF0158080 | | | | | | | |
| $ 291.50 | PCF0000926 | PCF0000927 | | | | | | | |
| $ 291.27 | PCF0000911 | | | | | | | | |
| $ 291.07 | WCF0130744 | | | | | | | | |
| $ 290.90 | PCF0002418 | | | | | | | | |
| $ 290.85 | PCF0003687 | | | | | | | | |
| $ 290.24 | WCF0139016 | | | | | | | | |
| $ 290.10 | WCF0108534 | | | | | | | | |
| $ 289.19 | PCF0000776 | | | | | | | | |
| $ 289.18 | WCF0190218 | | | | | | | | |
| $ 289.12 | WCF0172160 | | | | | | | | |
| $ 288.75 | WCF0129473 | | | | | | | | |
| $ 288.53 | PCF0001442 | | | | | | | | |
| $ 287.80 | PCF0003241 | | | | | | | | |
| $ 287.74 | WCF0160567 | | | | | | | | |
| $ 287.69 | WCF0191398 | | | | | | | | |
| $ 287.55 | WCF0178581 | | | | | | | | |
| $ 287.50 | WCF0131053 | | | | | | | | |
| $ 286.69 | WCF0132897 | | | | | | | | |
| $ 286.42 | WCF0179472 | | | | | | | | |
| $ 285.57 | PCF0001897 | | | | | | | | |
| $ 285.50 | WCF0116085 | WCF0121525 | | | | | | | |
| $ 285.49 | PCF0001010 | | | | | | | | |
| $ 285.46 | WCF0191960 | | | | | | | | |
| $ 284.98 | WCF0113600 | WCF0116304 | WCF0151173 | | | | | | |
| $ 284.84 | WCF0117110 | | | | | | | | |
| $ 284.76 | WCF0151503 | WCF0186420 | | | | | | | |
| $ 284.57 | WCF0186450 | | | | | | | | |
| $ 283.65 | WCF0179436 | | | | | | | | |
| $ 283.30 | PCF0003456 | | | | | | | | |
| $ 282.97 | PCF0001641 | | | | | | | | |
| $ 282.33 | PCF0001337 | | | | | | | | |
| $ 281.32 | WCF0117364 | | | | | | | | |
| $ 281.30 | PCF0000531 | | | | | | | | |
| $ 280.62 | LCF0000005 | | | | | | | | |
| $ 280.62 | PCF0003899 | | | | | | | | |
| $ 280.58 | WCF0128609 | | | | | | | | |
| $ 280.18 | WCF0112933 | | | | | | | | |
| $ 279.52 | WCF0152078 | WCF0167520 | | | | | | | |
| $ 278.71 | PCF0002602 | | | | | | | | |
| $ 278.31 | PCF0003361 | | | | | | | | |
| $ 278.14 | WCF0118513 | | | | | | | | |
| $ 277.87 | WCF0121778 | | | | | | | | |
| $ 277.71 | WCF0169280 | | | | | | | | |
| $ 277.45 | WCF0193529 | | | | | | | | |
| $ 277.10 | WCF0097300 | | | | | | | | |
| $ 276.81 | PCF0000184 | | | | | | | | |
| $ 276.28 | WCF0133315 | | | | | | | | |
| $ 275.77 | PCF0004020 | | | | | | | | |
| $ 275.70 | WCF0177541 | | | | | | | | |
| $ 275.13 | PCF0001729 | WCF0106336 | | | | | | | |
| $ 274.94 | WCF0193177 | | | | | | | | |
| $ 274.72 | WCF0135042 | WCF0188761 | | | | | | | |
| $ 274.61 | WCF0097478 | WCF0109528 | | | | | | | |
| $ 274.46 | PCF0002089 | | | | | | | | |
| $ 274.32 | PCF0000085 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 274.20 | PCF0004244 | | | | | | | | |
| $ 274.19 | PCF0000443 | | | | | | | | |
| $ 273.49 | PCF0000687 | | | | | | | | |
| $ 273.18 | WCF0181402 | | | | | | | | |
| $ 273.03 | WCF0152403 | | | | | | | | |
| $ 272.87 | PCF0004002 | | | | | | | | |
| $ 272.75 | WCF0108736 | | | | | | | | |
| $ 272.63 | WCF0190368 | | | | | | | | |
| $ 272.46 | PCF0003605 | | | | | | | | |
| $ 272.44 | PCF0003376 | | | | | | | | |
| $ 272.41 | PCF0004115 | | | | | | | | |
| $ 272.39 | WCF0132346 | | | | | | | | |
| $ 271.99 | PCF0001718 | | | | | | | | |
| $ 271.82 | WCF0160510 | | | | | | | | |
| $ 271.38 | PCF0000956 | | | | | | | | |
| $ 271.14 | PCF0000432 | | | | | | | | |
| $ 270.83 | PCF0004164 | | | | | | | | |
| $ 270.74 | WCF0154543 | | | | | | | | |
| $ 270.51 | PCF0002381 | | | | | | | | |
| $ 270.43 | WCF0183013 | | | | | | | | |
| $ 269.51 | WCF0117074 | | | | | | | | |
| $ 269.32 | WCF0143985 | | | | | | | | |
| $ 269.00 | WCF0154984 | | | | | | | | |
| $ 268.59 | PCF0003943 | | | | | | | | |
| $ 268.57 | PCF0001625 | | | | | | | | |
| $ 268.57 | WCF0178199 | | | | | | | | |
| $ 268.05 | WCF0126229 | | | | | | | | |
| $ 268.01 | PCF0001551 | | | | | | | | |
| $ 267.93 | WCF0146192 | | | | | | | | |
| $ 267.90 | WCF0147548 | WCF0177271 | | | | | | | |
| $ 267.66 | WCF0124385 | | | | | | | | |
| $ 267.63 | PCF0000490 | | | | | | | | |
| $ 267.52 | PCF0003958 | | | | | | | | |
| $ 267.51 | WCF0115616 | | | | | | | | |
| $ 267.49 | WCF0174431 | | | | | | | | |
| $ 267.39 | WCF0166203 | | | | | | | | |
| $ 267.33 | PCF0002451 | PCF0002622 | | | | | | | |
| $ 267.32 | PCF0004178 | | | | | | | | |
| $ 267.31 | WCF0141431 | | | | | | | | |
| $ 266.96 | WCF0149789 | | | | | | | | |
| $ 266.65 | WCF0112574 | | | | | | | | |
| $ 266.25 | PCF0002359 | | | | | | | | |
| $ 265.96 | WCF0176761 | | | | | | | | |
| $ 265.94 | PCF0001712 | | | | | | | | |
| $ 265.86 | WCF0168888 | | | | | | | | |
| $ 265.72 | WCF0189030 | | | | | | | | |
| $ 265.58 | WCF0109496 | | | | | | | | |
| $ 265.23 | PCF0001157 | | | | | | | | |
| $ 265.16 | WCF0185486 | | | | | | | | |
| $ 265.15 | WCF0105891 | | | | | | | | |
| $ 264.93 | WCF0116580 | | | | | | | | |
| $ 264.62 | PCF0003603 | | | | | | | | |
| $ 263.19 | PCF0003726 | | | | | | | | |
| $ 263.18 | PCF0001847 | PCF0001848 | | | | | | | |
| $ 263.02 | WCF0136653 | | | | | | | | |
| $ 262.99 | WCF0184708 | | | | | | | | |
| $ 262.73 | WCF0137825 | | | | | | | | |
| $ 262.34 | WCF0172153 | | | | | | | | |
| $ 261.79 | WCF0184183 | | | | | | | | |
| $ 261.29 | WCF0126329 | | | | | | | | |
| $ 261.22 | WCF0121807 | | | | | | | | |
| $ 260.98 | WCF0146637 | | | | | | | | |
| $ 260.90 | WCF0140488 | | | | | | | | |
| $ 260.90 | PCF0001626 | | | | | | | | |
| $ 260.86 | PCF0002900 | | | | | | | | |
| $ 260.77 | PCF0000373 | | | | | | | | |
| $ 260.52 | PCF0000416 | | | | | | | | |
| $ 260.46 | WCF0123148 | | | | | | | | |
| $ 260.32 | PCF0000228 | PCF0000699 | PCF0000700 | PCF0000702 | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 260.14 | WCF0169313 | | | | | | | | |
| $ 260.05 | PCF0004240 | | | | | | | | |
| $ 259.75 | WCF0179468 | | | | | | | | |
| $ 259.73 | PCF0000848 | | | | | | | | |
| $ 259.66 | WCF0113724 | | | | | | | | |
| $ 259.63 | PCF0002955 | | | | | | | | |
| $ 259.36 | PCF0001245 | | | | | | | | |
| $ 258.86 | PCF0000030 | | | | | | | | |
| $ 258.84 | PCF0002605 | PCF0002606 | | | | | | | |
| $ 258.38 | WCF0178265 | | | | | | | | |
| $ 257.65 | WCF0192456 | | | | | | | | |
| $ 257.42 | WCF0126963 | WCF0126964 | | | | | | | |
| $ 257.28 | WCF0126249 | WCF0170074 | | | | | | | |
| $ 256.86 | PCF0001143 | | | | | | | | |
| $ 256.49 | WCF0105799 | | | | | | | | |
| $ 256.37 | WCF0126024 | | | | | | | | |
| $ 256.20 | WCF0133833 | | | | | | | | |
| $ 255.93 | PCF0001667 | | | | | | | | |
| $ 255.85 | PCF0003542 | | | | | | | | |
| $ 255.80 | WCF0167799 | | | | | | | | |
| $ 255.68 | WCF0105926 | | | | | | | | |
| $ 255.58 | WCF0157412 | | | | | | | | |
| $ 255.46 | WCF0107056 | WCF0107370 | | | | | | | |
| $ 255.28 | PCF0002651 | | | | | | | | |
| $ 254.55 | PCF0002543 | PCF0002806 | | | | | | | |
| $ 254.52 | WCF0126182 | | | | | | | | |
| $ 254.25 | PCF0002002 | | | | | | | | |
| $ 253.65 | PCF0001364 | | | | | | | | |
| $ 253.07 | PCF0001774 | | | | | | | | |
| $ 252.99 | PCF0000179 | | | | | | | | |
| $ 252.94 | WCF0135525 | WCF0173667 | WCF0177919 | | | | | | |
| $ 252.52 | PCF0001605 | | | | | | | | |
| $ 252.12 | PCF0000970 | | | | | | | | |
| $ 251.48 | PCF0001553 | | | | | | | | |
| $ 251.27 | PCF0002182 | PCF0003059 | | | | | | | |
| $ 250.93 | PCF0004150 | | | | | | | | |
| $ 250.89 | PCF0001008 | WCF0151947 | | | | | | | |
| $ 250.79 | LCF0000040 | PCF0001987 | | | | | | | |
| $ 250.41 | WCF0117864 | WCF0151550 | | | | | | | |
| $ 249.76 | PCF0000905 | | | | | | | | |
| $ 249.63 | PCF0001552 | | | | | | | | |
| $ 249.62 | PCF0003919 | | | | | | | | |
| $ 249.62 | PCF0002350 | | | | | | | | |
| $ 249.40 | WCF0190059 | | | | | | | | |
| $ 249.28 | PCF0001276 | | | | | | | | |
| $ 249.24 | WCF0186769 | | | | | | | | |
| $ 249.23 | PCF0003350 | | | | | | | | |
| $ 249.16 | WCF0000001 | | | | | | | | |
| $ 248.90 | PCF0002607 | | | | | | | | |
| $ 248.69 | PCF0001909 | | | | | | | | |
| $ 248.53 | WCF0128079 | | | | | | | | |
| $ 248.12 | PCF0000925 | | | | | | | | |
| $ 247.96 | WCF0112541 | | | | | | | | |
| $ 247.92 | WCF0123437 | WCF0152873 | | | | | | | |
| $ 247.89 | PCF0003900 | | | | | | | | |
| $ 247.80 | PCF0004050 | | | | | | | | |
| $ 247.72 | WCF0116206 | | | | | | | | |
| $ 247.51 | PCF0003690 | PCF0003691 | | | | | | | |
| $ 247.33 | WCF0175112 | | | | | | | | |
| $ 247.21 | WCF0145526 | | | | | | | | |
| $ 247.06 | WCF0164630 | | | | | | | | |
| $ 246.92 | PCF0003395 | | | | | | | | |
| $ 246.52 | WCF0160578 | | | | | | | | |
| $ 246.37 | WCF0156974 | | | | | | | | |
| $ 246.09 | WCF0192747 | | | | | | | | |
| $ 245.90 | PCF0002167 | | | | | | | | |
| $ 245.85 | WCF0130054 | | | | | | | | |
| $ 245.83 | PCF0002430 | | | | | | | | |
| $ 245.72 | WCF0115402 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 245.26 | WCF0106992 | | | | | | | | |
| $ 244.97 | PCF0003526 | | | | | | | | |
| $ 244.95 | WCF0119291 | | | | | | | | |
| $ 244.93 | WCF0139876 | | | | | | | | |
| $ 244.88 | WCF0193025 | | | | | | | | |
| $ 244.77 | WCF0158333 | | | | | | | | |
| $ 244.73 | WCF0188071 | | | | | | | | |
| $ 244.30 | WCF0143008 | WCF0181191 | | | | | | | |
| $ 244.23 | WCF0197976 | | | | | | | | |
| $ 244.10 | WCF0192924 | | | | | | | | |
| $ 243.77 | WCF0120677 | | | | | | | | |
| $ 243.27 | WCF0197303 | | | | | | | | |
| $ 242.75 | PCF0001066 | | | | | | | | |
| $ 242.59 | WCF0142238 | | | | | | | | |
| $ 242.05 | PCF0000698 | | | | | | | | |
| $ 242.02 | WCF0163845 | | | | | | | | |
| $ 240.71 | WCF0124515 | WCF0172771 | | | | | | | |
| $ 240.69 | PCF0002768 | | | | | | | | |
| $ 240.60 | WCF0111600 | | | | | | | | |
| $ 240.51 | PCF0001821 | | | | | | | | |
| $ 240.49 | PCF0000212 | | | | | | | | |
| $ 240.37 | WCF0151992 | | | | | | | | |
| $ 240.29 | WCF0181705 | | | | | | | | |
| $ 240.17 | WCF0110986 | | | | | | | | |
| $ 239.72 | WCF0190455 | | | | | | | | |
| $ 239.53 | WCF0132696 | | | | | | | | |
| $ 239.49 | WCF0148187 | | | | | | | | |
| $ 239.36 | PCF0000034 | PCF0000117 | PCF0000118 | | | | | | |
| $ 239.23 | WCF0151413 | | | | | | | | |
| $ 239.04 | PCF0002307 | | | | | | | | |
| $ 238.79 | PCF0000080 | | | | | | | | |
| $ 238.56 | PCF0000862 | | | | | | | | |
| $ 238.42 | PCF0000536 | | | | | | | | |
| $ 238.12 | PCF0001227 | WCF0144124 | | | | | | | |
| $ 238.08 | WCF0151182 | | | | | | | | |
| $ 237.92 | WCF0119599 | | | | | | | | |
| $ 237.77 | PCF0001425 | | | | | | | | |
| $ 237.62 | WCF0166075 | | | | | | | | |
| $ 237.22 | WCF0190499 | | | | | | | | |
| $ 236.68 | PCF0003865 | | | | | | | | |
| $ 236.67 | WCF0137639 | | | | | | | | |
| $ 236.63 | WCF0186021 | | | | | | | | |
| $ 236.59 | WCF0177088 | | | | | | | | |
| $ 236.54 | WCF0191631 | | | | | | | | |
| $ 236.33 | PCF0003413 | | | | | | | | |
| $ 236.25 | WCF0118160 | WCF0153130 | | | | | | | |
| $ 235.85 | WCF0148486 | WCF0158969 | | | | | | | |
| $ 235.42 | PCF0002557 | | | | | | | | |
| $ 234.91 | PCF0001363 | | | | | | | | |
| $ 234.89 | WCF0197590 | WCF0197591 | | | | | | | |
| $ 234.85 | PCF0003653 | | | | | | | | |
| $ 234.77 | PCF0001817 | WCF0147129 | | | | | | | |
| $ 234.48 | PCF0001148 | | | | | | | | |
| $ 234.46 | WCF0119512 | | | | | | | | |
| $ 234.40 | PCF0002734 | | | | | | | | |
| $ 234.40 | PCF0000644 | | | | | | | | |
| $ 234.06 | PCF0002939 | | | | | | | | |
| $ 233.86 | PCF0003116 | | | | | | | | |
| $ 233.69 | WCF0145696 | | | | | | | | |
| $ 233.47 | PCF0001548 | | | | | | | | |
| $ 233.41 | WCF0105292 | WCF0173321 | | | | | | | |
| $ 233.39 | PCF0004163 | | | | | | | | |
| $ 233.29 | WCF0136966 | | | | | | | | |
| $ 233.12 | WCF0118215 | | | | | | | | |
| $ 233.12 | PCF0000541 | | | | | | | | |
| $ 233.08 | WCF0135698 | WCF0155925 | WCF0191009 | | | | | | |
| $ 232.89 | PCF0004072 | | | | | | | | |
| $ 232.73 | PCF0001292 | | | | | | | | |
| $ 232.28 | WCF0151741 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 232.05 | PCF0002536 | | | | | | | | |
| $ 232.03 | PCF0002017 | | | | | | | | |
| $ 231.95 | PCF0001623 | | | | | | | | |
| $ 231.92 | WCF0137151 | | | | | | | | |
| $ 231.60 | PCF0001286 | | | | | | | | |
| $ 231.55 | WCF0178207 | | | | | | | | |
| $ 231.23 | WCF0132193 | | | | | | | | |
| $ 230.62 | WCF0151071 | | | | | | | | |
| $ 230.45 | PCF0000468 | PCF0000474 | PCF0000560 | | | | | | |
| $ 230.31 | WCF0180877 | | | | | | | | |
| $ 230.24 | WCF0179188 | | | | | | | | |
| $ 229.89 | PCF0000609 | | | | | | | | |
| $ 229.52 | WCF0186413 | | | | | | | | |
| $ 229.36 | PCF0000733 | | | | | | | | |
| $ 229.32 | WCF0140402 | | | | | | | | |
| $ 229.30 | WCF0134580 | | | | | | | | |
| $ 228.93 | WCF0108803 | | | | | | | | |
| $ 228.78 | PCF0002069 | | | | | | | | |
| $ 228.65 | WCF0114866 | WCF0150412 | | | | | | | |
| $ 228.30 | WCF0166809 | | | | | | | | |
| $ 228.29 | WCF0107773 | | | | | | | | |
| $ 227.90 | WCF0130933 | | | | | | | | |
| $ 227.59 | PCF0004197 | | | | | | | | |
| $ 227.43 | PCF0000471 | PCF0000472 | | | | | | | |
| $ 227.37 | WCF0113684 | | | | | | | | |
| $ 227.33 | WCF0106399 | WCF0132325 | WCF0133953 | | | | | | |
| $ 227.31 | PCF0003705 | | | | | | | | |
| $ 226.83 | WCF0172673 | | | | | | | | |
| $ 226.55 | WCF0117884 | | | | | | | | |
| $ 226.48 | WCF0143121 | | | | | | | | |
| $ 225.82 | WCF0162367 | | | | | | | | |
| $ 225.39 | PCF0004090 | | | | | | | | |
| $ 225.33 | WCF0114071 | | | | | | | | |
| $ 225.29 | WCF0142294 | WCF0182718 | | | | | | | |
| $ 225.24 | PCF0001125 | | | | | | | | |
| $ 224.83 | PCF0001583 | PCF0001852 | | | | | | | |
| $ 224.82 | WCF0140299 | WCF0193469 | | | | | | | |
| $ 224.77 | PCF0000012 | | | | | | | | |
| $ 224.48 | PCF0002424 | PCF0002971 | | | | | | | |
| $ 224.44 | WCF0127925 | | | | | | | | |
| $ 223.81 | WCF0131321 | | | | | | | | |
| $ 223.70 | PCF0000115 | WCF0106934 | | | | | | | |
| $ 223.51 | WCF0127393 | WCF0171392 | WCF0174461 | | | | | | |
| $ 223.40 | WCF0149192 | WCF0161024 | | | | | | | |
| $ 223.30 | PCF0002416 | | | | | | | | |
| $ 223.16 | WCF0136127 | | | | | | | | |
| $ 223.05 | PCF0002328 | | | | | | | | |
| $ 223.03 | PCF0001461 | | | | | | | | |
| $ 222.99 | PCF0000101 | | | | | | | | |
| $ 222.94 | WCF0134509 | WCF0155577 | | | | | | | |
| $ 222.60 | PCF0004285 | | | | | | | | |
| $ 222.56 | WCF0132930 | | | | | | | | |
| $ 222.54 | WCF0162077 | | | | | | | | |
| $ 222.25 | PCF0000384 | | | | | | | | |
| $ 222.12 | PCF0000856 | | | | | | | | |
| $ 221.81 | PCF0001931 | | | | | | | | |
| $ 221.65 | WCF0160424 | | | | | | | | |
| $ 221.59 | WCF0131725 | | | | | | | | |
| $ 221.40 | WCF0158815 | | | | | | | | |
| $ 221.06 | LCF0000012 | LCF0000020 | | | | | | | |
| $ 220.97 | WCF0106112 | | | | | | | | |
| $ 220.87 | WCF0110814 | | | | | | | | |
| $ 220.59 | WCF0134789 | | | | | | | | |
| $ 220.54 | WCF0127382 | | | | | | | | |
| $ 220.50 | WCF0186634 | | | | | | | | |
| $ 220.26 | WCF0133035 | | | | | | | | |
| $ 220.11 | WCF0144747 | | | | | | | | |
| $ 219.97 | WCF0126450 | | | | | | | | |
| $ 219.27 | PCF0000552 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 219.26 | WCF0111252 | WCF0174584 | | | | | | | |
| $ 219.24 | PCF0000061 | PCF0000062 | PCF0000063 | | | | | | |
| $ 219.05 | PCF0000191 | | | | | | | | |
| $ 218.94 | WCF0150505 | WCF0163292 | | | | | | | |
| $ 218.86 | WCF0177963 | | | | | | | | |
| $ 218.79 | PCF0002248 | | | | | | | | |
| $ 218.71 | PCF0001715 | | | | | | | | |
| $ 218.60 | WCF0133685 | | | | | | | | |
| $ 217.89 | WCF0114333 | | | | | | | | |
| $ 217.87 | PCF0002115 | | | | | | | | |
| $ 217.04 | WCF0161670 | | | | | | | | |
| $ 216.57 | PCF0001709 | | | | | | | | |
| $ 216.57 | PCF0000038 | | | | | | | | |
| $ 216.39 | WCF0153587 | WCF0187319 | | | | | | | |
| $ 216.31 | WCF0120007 | | | | | | | | |
| $ 216.08 | WCF0159975 | | | | | | | | |
| $ 215.67 | WCF0160191 | | | | | | | | |
| $ 215.51 | WCF0137815 | | | | | | | | |
| $ 215.02 | WCF0183678 | | | | | | | | |
| $ 214.77 | WCF0146946 | | | | | | | | |
| $ 213.97 | WCF0116999 | WCF0166731 | | | | | | | |
| $ 213.73 | PCF0001554 | | | | | | | | |
| $ 213.61 | WCF0175758 | | | | | | | | |
| $ 213.24 | WCF0121941 | | | | | | | | |
| $ 213.18 | PCF0003611 | WCF0179788 | | | | | | | |
| $ 213.15 | WCF0125821 | | | | | | | | |
| $ 212.98 | WCF0153372 | | | | | | | | |
| $ 212.78 | PCF0001153 | | | | | | | | |
| $ 212.54 | WCF0105941 | WCF0145431 | WCF0181658 | | | | | | |
| $ 212.44 | PCF0002309 | | | | | | | | |
| $ 212.17 | WCF0178941 | | | | | | | | |
| $ 211.89 | WCF0197326 | | | | | | | | |
| $ 211.82 | WCF0141902 | | | | | | | | |
| $ 211.68 | WCF0161827 | | | | | | | | |
| $ 211.55 | PCF0001710 | | | | | | | | |
| $ 211.54 | WCF0108545 | | | | | | | | |
| $ 211.21 | PCF0000028 | | | | | | | | |
| $ 211.19 | WCF0152867 | | | | | | | | |
| $ 211.18 | PCF0002018 | | | | | | | | |
| $ 210.82 | WCF0152395 | | | | | | | | |
| $ 210.82 | WCF0170339 | | | | | | | | |
| $ 210.28 | PCF0000919 | | | | | | | | |
| $ 209.78 | WCF0123862 | | | | | | | | |
| $ 209.75 | PCF0000031 | | | | | | | | |
| $ 209.65 | PCF0002983 | | | | | | | | |
| $ 209.35 | PCF0002199 | | | | | | | | |
| $ 209.28 | WCF0105800 | | | | | | | | |
| $ 209.24 | PCF0001639 | | | | | | | | |
| $ 208.99 | PCF0000346 | | | | | | | | |
| $ 208.91 | PCF0002669 | | | | | | | | |
| $ 208.80 | WCF0125646 | | | | | | | | |
| $ 208.48 | PCF0000850 | | | | | | | | |
| $ 208.08 | PCF0003308 | | | | | | | | |
| $ 208.05 | PCF0000610 | | | | | | | | |
| $ 207.94 | WCF0125502 | | | | | | | | |
| $ 207.51 | PCF0001440 | | | | | | | | |
| $ 207.39 | WCF0186329 | | | | | | | | |
| $ 207.27 | PCF0001587 | | | | | | | | |
| $ 207.09 | PCF0004360 | | | | | | | | |
| $ 206.70 | PCF0002811 | | | | | | | | |
| $ 206.49 | PCF0000942 | PCF0000952 | | | | | | | |
| $ 206.12 | PCF0001545 | | | | | | | | |
| $ 205.85 | WCF0151754 | WCF0185921 | | | | | | | |
| $ 205.73 | WCF0120446 | | | | | | | | |
| $ 205.48 | PCF0002847 | | | | | | | | |
| $ 205.43 | WCF0152934 | | | | | | | | |
| $ 205.14 | WCF0117323 | WCF0169045 | | | | | | | |
| $ 205.08 | PCF0002356 | | | | | | | | |
| $ 205.08 | PCF0001480 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 205.03 | WCF0147171 | WCF0176354 | | | | | | | |
| $ 205.02 | WCF0116871 | | | | | | | | |
| $ 204.89 | WCF0098924 | WCF0153741 | | | | | | | |
| $ 204.64 | WCF0162778 | | | | | | | | |
| $ 204.49 | WCF0107909 | | | | | | | | |
| $ 204.49 | WCF0137542 | | | | | | | | |
| $ 203.91 | PCF0000124 | PCF0003639 | WCF0125071 | | | | | | |
| $ 203.88 | WCF0132409 | | | | | | | | |
| $ 203.83 | WCF0185197 | | | | | | | | |
| $ 203.40 | PCF0001620 | | | | | | | | |
| $ 203.37 | WCF0125496 | | | | | | | | |
| $ 203.36 | WCF0119731 | | | | | | | | |
| $ 203.06 | PCF0003168 | | | | | | | | |
| $ 203.04 | WCF0143608 | | | | | | | | |
| $ 202.77 | WCF0190418 | | | | | | | | |
| $ 202.68 | PCF0003636 | | | | | | | | |
| $ 202.54 | WCF0109605 | | | | | | | | |
| $ 202.52 | WCF0108125 | WCF0149136 | | | | | | | |
| $ 202.17 | PCF0001047 | PCF0001048 | | | | | | | |
| $ 202.11 | WCF0135343 | WCF0139020 | | | | | | | |
| $ 202.02 | WCF0136394 | | | | | | | | |
| $ 201.81 | PCF0001912 | | | | | | | | |
| $ 201.56 | WCF0121737 | | | | | | | | |
| $ 201.43 | WCF0149735 | | | | | | | | |
| $ 201.23 | PCF0004313 | | | | | | | | |
| $ 201.16 | WCF0162369 | | | | | | | | |
| $ 201.10 | PCF0003594 | | | | | | | | |
| $ 200.76 | PCF0000196 | | | | | | | | |
| $ 200.75 | PCF0000305 | WCF0159514 | | | | | | | |
| $ 200.74 | WCF0166431 | | | | | | | | |
| $ 200.56 | WCF0143342 | | | | | | | | |
| $ 200.49 | WCF0123271 | | | | | | | | |
| $ 200.11 | PCF0002457 | | | | | | | | |
| $ 200.03 | WCF0146487 | | | | | | | | |
| $ 199.66 | PCF0000593 | | | | | | | | |
| $ 199.64 | PCF0002926 | | | | | | | | |
| $ 199.42 | PCF0000003 | PCF0001936 | | | | | | | |
| $ 199.39 | PCF0003672 | | | | | | | | |
| $ 198.83 | PCF0003887 | | | | | | | | |
| $ 198.73 | WCF0184088 | | | | | | | | |
| $ 198.55 | WCF0184380 | | | | | | | | |
| $ 198.49 | WCF0164734 | | | | | | | | |
| $ 198.18 | PCF0004213 | | | | | | | | |
| $ 197.96 | WCF0182872 | | | | | | | | |
| $ 197.24 | WCF0119780 | WCF0119991 | | | | | | | |
| $ 197.11 | WCF0141373 | | | | | | | | |
| $ 196.95 | PCF0003492 | | | | | | | | |
| $ 196.51 | WCF0138222 | | | | | | | | |
| $ 196.46 | PCF0000955 | PCF0001317 | | | | | | | |
| $ 196.22 | PCF0002749 | | | | | | | | |
| $ 196.19 | PCF0001813 | | | | | | | | |
| $ 195.71 | WCF0146531 | | | | | | | | |
| $ 195.68 | PCF0002769 | | | | | | | | |
| $ 195.05 | WCF0166237 | | | | | | | | |
| $ 194.99 | WCF0177632 | | | | | | | | |
| $ 194.75 | PCF0000997 | | | | | | | | |
| $ 194.68 | PCF0004333 | | | | | | | | |
| $ 194.65 | WCF0185291 | | | | | | | | |
| $ 194.43 | WCF0097567 | WCF0115121 | WCF0150810 | | | | | | |
| $ 194.25 | PCF0003508 | | | | | | | | |
| $ 193.95 | WCF0134463 | | | | | | | | |
| $ 193.86 | WCF0114012 | | | | | | | | |
| $ 193.76 | WCF0116428 | WCF0164253 | | | | | | | |
| $ 193.68 | WCF0177144 | WCF0179995 | | | | | | | |
| $ 193.67 | WCF0158707 | | | | | | | | |
| $ 193.64 | WCF0119776 | | | | | | | | |
| $ 193.52 | WCF0152587 | | | | | | | | |
| $ 193.31 | WCF0147025 | | | | | | | | |
| $ 192.86 | WCF0128340 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 192.80 | PCF0003426 | | | | | | | | |
| $ 192.64 | PCF0002535 | | | | | | | | |
| $ 192.54 | WCF0181338 | | | | | | | | |
| $ 192.50 | PCF0000452 | | | | | | | | |
| $ 192.26 | PCF0001560 | | | | | | | | |
| $ 192.23 | WCF0168409 | | | | | | | | |
| $ 192.16 | PCF0004081 | WCF0108597 | WCF0161112 | WCF0161483 | | | | | |
| $ 191.75 | WCF0155099 | | | | | | | | |
| $ 191.71 | PCF0002387 | PCF0003362 | | | | | | | |
| $ 191.24 | WCF0112723 | | | | | | | | |
| $ 191.20 | WCF0189133 | | | | | | | | |
| $ 190.86 | WCF0134626 | WCF0158812 | | | | | | | |
| $ 190.84 | PCF0001069 | PCF0001070 | PCF0001071 | PCF0001072 | PCF0001073 | | | | |
| $ 190.66 | WCF0135087 | | | | | | | | |
| $ 190.62 | WCF0139460 | | | | | | | | |
| $ 190.37 | PCF0003450 | | | | | | | | |
| $ 190.08 | PCF0002965 | | | | | | | | |
| $ 189.97 | WCF0168075 | WCF0169849 | | | | | | | |
| $ 189.89 | PCF0002577 | | | | | | | | |
| $ 189.72 | PCF0003823 | | | | | | | | |
| $ 189.66 | WCF0164546 | | | | | | | | |
| $ 189.54 | PCF0002120 | | | | | | | | |
| $ 189.39 | PCF0000502 | | | | | | | | |
| $ 189.37 | PCF0001373 | | | | | | | | |
| $ 189.34 | WCF0184300 | | | | | | | | |
| $ 189.31 | WCF0185079 | | | | | | | | |
| $ 189.01 | WCF0167352 | | | | | | | | |
| $ 188.71 | WCF0129768 | | | | | | | | |
| $ 188.44 | WCF0146969 | WCF0190485 | | | | | | | |
| $ 188.33 | WCF0189929 | | | | | | | | |
| $ 188.32 | WCF0111510 | | | | | | | | |
| $ 188.27 | PCF0001407 | | | | | | | | |
| $ 188.27 | WCF0137558 | | | | | | | | |
| $ 188.21 | WCF0190347 | | | | | | | | |
| $ 188.19 | WCF0140543 | | | | | | | | |
| $ 188.14 | PCF0000727 | PCF0000728 | | | | | | | |
| $ 188.09 | PCF0001226 | | | | | | | | |
| $ 188.02 | WCF0112650 | | | | | | | | |
| $ 187.60 | WCF0147190 | WCF0190546 | | | | | | | |
| $ 187.53 | WCF0175321 | | | | | | | | |
| $ 187.48 | WCF0107930 | WCF0149184 | | | | | | | |
| $ 187.46 | WCF0150371 | | | | | | | | |
| $ 187.35 | WCF0150664 | | | | | | | | |
| $ 187.19 | WCF0159530 | WCF0159952 | | | | | | | |
| $ 187.13 | PCF0002091 | | | | | | | | |
| $ 187.04 | PCF0004152 | | | | | | | | |
| $ 186.91 | WCF0134073 | | | | | | | | |
| $ 186.90 | PCF0001075 | PCF0001076 | PCF0001077 | PCF0001078 | | | | | |
| $ 186.82 | WCF0117603 | WCF0166301 | | | | | | | |
| $ 186.56 | WCF0134919 | WCF0136718 | WCF0177372 | | | | | | |
| $ 186.39 | WCF0179915 | | | | | | | | |
| $ 186.17 | PCF0003289 | | | | | | | | |
| $ 186.09 | WCF0146587 | WCF0155005 | WCF0158517 | | | | | | |
| $ 185.94 | WCF0181751 | | | | | | | | |
| $ 185.85 | WCF0184288 | | | | | | | | |
| $ 185.78 | PCF0002625 | | | | | | | | |
| $ 185.70 | WCF0143430 | | | | | | | | |
| $ 185.68 | WCF0161715 | | | | | | | | |
| $ 185.21 | PCF0000100 | | | | | | | | |
| $ 184.94 | PCF0003217 | PCF0003475 | | | | | | | |
| $ 184.80 | PCF0000315 | PCF0000318 | | | | | | | |
| $ 184.80 | WCF0107647 | | | | | | | | |
| $ 184.32 | PCF0000266 | PCF0000267 | | | | | | | |
| $ 184.09 | WCF0113780 | | | | | | | | |
| $ 183.81 | WCF0197088 | | | | | | | | |
| $ 183.57 | PCF0004029 | | | | | | | | |
| $ 183.54 | PCF0002922 | | | | | | | | |
| $ 183.38 | WCF0122159 | | | | | | | | |
| $ 183.13 | WCF0188537 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 182.95 | WCF0129241 | | | | | | | | |
| $ 182.93 | WCF0104149 | WCF0190211 | | | | | | | |
| $ 182.92 | PCF0001967 | | | | | | | | |
| $ 182.76 | PCF0002311 | | | | | | | | |
| $ 182.75 | WCF0128003 | WCF0172501 | | | | | | | |
| $ 182.46 | PCF0003126 | | | | | | | | |
| $ 182.32 | PCF0002654 | | | | | | | | |
| $ 182.28 | WCF0141665 | | | | | | | | |
| $ 182.15 | WCF0175602 | | | | | | | | |
| $ 182.09 | PCF0001990 | PCF0001991 | PCF0001992 | | | | | | |
| $ 182.01 | PCF0002767 | | | | | | | | |
| $ 181.53 | WCF0147446 | WCF0156496 | WCF0191100 | | | | | | |
| $ 181.43 | PCF0002086 | | | | | | | | |
| $ 181.29 | PCF0003394 | | | | | | | | |
| $ 181.15 | WCF0174935 | | | | | | | | |
| $ 181.12 | WCF0127692 | WCF0155157 | WCF0172950 | | | | | | |
| $ 181.12 | WCF0142002 | | | | | | | | |
| $ 180.59 | PCF0000891 | | | | | | | | |
| $ 180.55 | PCF0002742 | | | | | | | | |
| $ 180.44 | PCF0002641 | | | | | | | | |
| $ 180.41 | WCF0159495 | | | | | | | | |
| $ 180.17 | WCF0139902 | WCF0177361 | | | | | | | |
| $ 179.60 | WCF0120160 | | | | | | | | |
| $ 179.59 | WCF0118573 | | | | | | | | |
| $ 179.54 | WCF0175913 | | | | | | | | |
| $ 179.53 | PCF0000108 | WCF0125342 | | | | | | | |
| $ 179.48 | WCF0126413 | | | | | | | | |
| $ 179.21 | PCF0003624 | | | | | | | | |
| $ 179.17 | WCF0168744 | | | | | | | | |
| $ 179.06 | WCF0108591 | WCF0148553 | | | | | | | |
| $ 179.02 | PCF0003424 | | | | | | | | |
| $ 178.94 | PCF0002024 | | | | | | | | |
| $ 178.70 | PCF0004134 | PCF0004307 | | | | | | | |
| $ 178.56 | WCF0109983 | | | | | | | | |
| $ 178.52 | PCF0004025 | | | | | | | | |
| $ 178.40 | PCF0001244 | | | | | | | | |
| $ 177.87 | WCF0120703 | | | | | | | | |
| $ 177.64 | WCF0134142 | | | | | | | | |
| $ 177.62 | WCF0120687 | | | | | | | | |
| $ 177.60 | PCF0003642 | | | | | | | | |
| $ 177.26 | PCF0001139 | | | | | | | | |
| $ 177.24 | WCF0098481 | WCF0127706 | | | | | | | |
| $ 177.13 | PCF0003906 | | | | | | | | |
| $ 176.99 | PCF0000686 | | | | | | | | |
| $ 176.89 | PCF0003184 | | | | | | | | |
| $ 176.86 | PCF0003941 | | | | | | | | |
| $ 176.76 | PCF0001152 | | | | | | | | |
| $ 176.62 | WCF0121752 | | | | | | | | |
| $ 176.62 | WCF0111557 | WCF0161391 | | | | | | | |
| $ 176.54 | WCF0183246 | | | | | | | | |
| $ 176.51 | WCF0149155 | | | | | | | | |
| $ 176.15 | WCF0138732 | WCF0156138 | | | | | | | |
| $ 176.03 | PCF0003067 | | | | | | | | |
| $ 175.74 | PCF0002384 | PCF0002385 | | | | | | | |
| $ 175.69 | WCF0183940 | | | | | | | | |
| $ 175.55 | PCF0003957 | | | | | | | | |
| $ 175.55 | WCF0148581 | | | | | | | | |
| $ 175.38 | PCF0002718 | | | | | | | | |
| $ 175.24 | PCF0004117 | | | | | | | | |
| $ 175.13 | WCF0122660 | | | | | | | | |
| $ 174.54 | PCF0003942 | | | | | | | | |
| $ 174.31 | PCF0001331 | | | | | | | | |
| $ 173.68 | PCF0000164 | | | | | | | | |
| $ 173.66 | PCF0003159 | | | | | | | | |
| $ 173.64 | WCF0183965 | | | | | | | | |
| $ 173.53 | WCF0139643 | | | | | | | | |
| $ 173.39 | PCF0000123 | | | | | | | | |
| $ 173.33 | WCF0133932 | | | | | | | | |
| $ 173.31 | WCF0117647 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 173.29 | WCF0162705 | | | | | | | | |
| $ 173.26 | PCF0001521 | | | | | | | | |
| $ 173.21 | PCF0003489 | | | | | | | | |
| $ 173.08 | PCF0001411 | | | | | | | | |
| $ 172.98 | WCF0169444 | | | | | | | | |
| $ 172.96 | PCF0001889 | | | | | | | | |
| $ 172.88 | PCF0003839 | | | | | | | | |
| $ 172.85 | PCF0001371 | WCF0162818 | | | | | | | |
| $ 172.70 | WCF0169430 | | | | | | | | |
| $ 172.67 | WCF0134037 | | | | | | | | |
| $ 172.61 | WCF0151650 | | | | | | | | |
| $ 172.33 | WCF0134065 | WCF0143197 | | | | | | | |
| $ 171.93 | PCF0000766 | | | | | | | | |
| $ 171.73 | PCF0000798 | PCF0001938 | | | | | | | |
| $ 171.72 | WCF0149372 | | | | | | | | |
| $ 171.54 | WCF0175154 | | | | | | | | |
| $ 171.38 | WCF0123272 | | | | | | | | |
| $ 171.37 | PCF0003846 | | | | | | | | |
| $ 171.33 | PCF0003490 | WCF0139740 | | | | | | | |
| $ 171.15 | PCF0003325 | | | | | | | | |
| $ 170.97 | WCF0119511 | WCF0144242 | | | | | | | |
| $ 170.91 | WCF0161799 | | | | | | | | |
| $ 170.69 | PCF0000051 | | | | | | | | |
| $ 170.48 | PCF0000656 | | | | | | | | |
| $ 170.26 | PCF0001993 | | | | | | | | |
| $ 170.16 | WCF0128975 | | | | | | | | |
| $ 170.15 | PCF0004131 | | | | | | | | |
| $ 170.00 | WCF0160485 | | | | | | | | |
| $ 169.90 | WCF0138113 | | | | | | | | |
| $ 169.89 | WCF0152413 | | | | | | | | |
| $ 169.86 | PCF0002563 | PCF0002564 | | | | | | | |
| $ 169.84 | PCF0003276 | | | | | | | | |
| $ 169.72 | PCF0001053 | PCF0001054 | | | | | | | |
| $ 169.52 | WCF0168140 | | | | | | | | |
| $ 169.47 | WCF0143507 | WCF0150330 | | | | | | | |
| $ 169.18 | LCF0000074 | | | | | | | | |
| $ 169.06 | WCF0111507 | | | | | | | | |
| $ 169.04 | PCF0000833 | | | | | | | | |
| $ 168.99 | WCF0178576 | | | | | | | | |
| $ 168.92 | PCF0002078 | | | | | | | | |
| $ 168.90 | WCF0112309 | | | | | | | | |
| $ 168.86 | WCF0129011 | | | | | | | | |
| $ 168.84 | WCF0126336 | | | | | | | | |
| $ 168.81 | WCF0108257 | | | | | | | | |
| $ 168.78 | PCF0000993 | | | | | | | | |
| $ 168.70 | WCF0111267 | | | | | | | | |
| $ 168.66 | WCF0121891 | WCF0185969 | | | | | | | |
| $ 168.44 | WCF0122289 | | | | | | | | |
| $ 168.39 | WCF0126847 | | | | | | | | |
| $ 168.26 | PCF0001011 | | | | | | | | |
| $ 167.72 | PCF0001164 | | | | | | | | |
| $ 167.52 | WCF0113394 | | | | | | | | |
| $ 167.32 | WCF0174513 | | | | | | | | |
| $ 167.07 | WCF0139759 | | | | | | | | |
| $ 166.53 | WCF0116644 | | | | | | | | |
| $ 166.50 | PCF0004018 | | | | | | | | |
| $ 166.36 | WCF0126253 | WCF0187841 | | | | | | | |
| $ 166.28 | WCF0168817 | | | | | | | | |
| $ 166.10 | PCF0002443 | | | | | | | | |
| $ 166.10 | WCF0197208 | WCF0197219 | | | | | | | |
| $ 166.01 | PCF0000909 | PCF0000910 | WCF0127273 | | | | | | |
| $ 166.01 | WCF0141873 | | | | | | | | |
| $ 165.49 | PCF0000708 | | | | | | | | |
| $ 165.30 | WCF0134895 | WCF0142119 | | | | | | | |
| $ 165.06 | WCF0123233 | | | | | | | | |
| $ 164.90 | PCF0000483 | PCF0000534 | | | | | | | |
| $ 164.80 | PCF0000506 | | | | | | | | |
| $ 164.65 | WCF0138978 | WCF0142148 | | | | | | | |
| $ 164.61 | PCF0003783 | PCF0003784 | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 164.59 | WCF0141555 | | | | | | | | |
| $ 164.54 | WCF0123924 | | | | | | | | |
| $ 164.50 | WCF0121940 | | | | | | | | |
| $ 164.26 | PCF0004227 | | | | | | | | |
| $ 164.22 | PCF0002529` | | | | | | | | |
| $ 164.14 | PCF0000453 | | | | | | | | |
| $ 163.97 | WCF0144636 | | | | | | | | |
| $ 163.89 | PCF0002044 | | | | | | | | |
| $ 163.80 | PCF0000849 | | | | | | | | |
| $ 163.77 | PCF0003255 | | | | | | | | |
| $ 163.62 | PCF0001263 | | | | | | | | |
| $ 163.46 | PCF0004261 | | | | | | | | |
| $ 163.41 | WCF0180499 | | | | | | | | |
| $ 163.41 | WCF0149035 | | | | | | | | |
| $ 163.36 | PCF0002348 | | | | | | | | |
| $ 163.26 | WCF0190353 | | | | | | | | |
| $ 163.25 | PCF0003745 | | | | | | | | |
| $ 163.18 | PCF0000498 | | | | | | | | |
| $ 163.16 | WCF0162342 | | | | | | | | |
| $ 163.07 | WCF0129184 | | | | | | | | |
| $ 162.75 | PCF0001782 | | | | | | | | |
| $ 162.56 | PCF0000799 | WCF0154760 | | | | | | | |
| $ 162.33 | WCF0160271 | | | | | | | | |
| $ 161.84 | WCF0175057 | WCF0177575 | | | | | | | |
| $ 161.81 | PCF0002259 | | | | | | | | |
| $ 161.75 | PCF0004151 | | | | | | | | |
| $ 161.69 | WCF0117216 | | | | | | | | |
| $ 161.46 | WCF0134244 | | | | | | | | |
| $ 161.34 | PCF0002948 | | | | | | | | |
| $ 161.14 | WCF0154317 | | | | | | | | |
| $ 161.11 | WCF0138317 | | | | | | | | |
| $ 161.10 | WCF0124004 | | | | | | | | |
| $ 160.82 | WCF0181377 | | | | | | | | |
| $ 160.79 | WCF0154488 | | | | | | | | |
| $ 160.79 | PCF0000479 | | | | | | | | |
| $ 160.70 | PCF0000513 | | | | | | | | |
| $ 160.60 | PCF0004242 | | | | | | | | |
| $ 160.33 | PCF0003380 | PCF0003381 | PCF0003384 | | | | | | |
| $ 160.12 | WCF0189475 | | | | | | | | |
| $ 159.85 | PCF0000968 | | | | | | | | |
| $ 159.68 | WCF0157203 | | | | | | | | |
| $ 159.62 | PCF0003178 | | | | | | | | |
| $ 159.52 | PCF0000125 | | | | | | | | |
| $ 159.26 | WCF0164518 | | | | | | | | |
| $ 159.12 | WCF0180833 | | | | | | | | |
| $ 159.12 | WCF0113993 | WCF0180550 | | | | | | | |
| $ 159.01 | WCF0114603 | | | | | | | | |
| $ 158.96 | PCF0001862 | | | | | | | | |
| $ 158.90 | WCF0132071 | WCF0154923 | | | | | | | |
| $ 158.85 | WCF0156264 | | | | | | | | |
| $ 158.56 | PCF0000311 | | | | | | | | |
| $ 158.53 | WCF0192333 | | | | | | | | |
| $ 158.42 | PCF0002336 | | | | | | | | |
| $ 158.30 | WCF0191819 | | | | | | | | |
| $ 158.27 | WCF0120158 | | | | | | | | |
| $ 158.23 | PCF0003628 | | | | | | | | |
| $ 158.00 | PCF0003103 | | | | | | | | |
| $ 157.99 | PCF0001633 | | | | | | | | |
| $ 157.56 | WCF0110376 | | | | | | | | |
| $ 157.45 | PCF0001915 | | | | | | | | |
| $ 157.43 | WCF0148785 | | | | | | | | |
| $ 157.43 | PCF0002791 | PCF0002792 | PCF0002793 | | | | | | |
| $ 157.22 | PCF0002195 | | | | | | | | |
| $ 157.20 | WCF0156045 | | | | | | | | |
| $ 156.89 | WCF0137475 | | | | | | | | |
| $ 156.80 | WCF0143894 | | | | | | | | |
| $ 156.74 | WCF0116994 | | | | | | | | |
| $ 156.73 | PCF0004273 | | | | | | | | |
| $ 156.71 | PCF0000966 | PCF0000967 | WCF0182520 | WCF0182521 | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 156.68 | WCF0129475 | | | | | | | | |
| $ 156.58 | WCF0112540 | | | | | | | | |
| $ 156.42 | WCF0153749 | | | | | | | | |
| $ 156.12 | WCF0175901 | | | | | | | | |
| $ 155.65 | WCF0135635 | WCF0182597 | | | | | | | |
| $ 155.55 | PCF0000857 | | | | | | | | |
| $ 155.37 | WCF0146477 | | | | | | | | |
| $ 155.10 | WCF0183269 | | | | | | | | |
| $ 154.94 | PCF0003212 | | | | | | | | |
| $ 154.81 | PCF0000512 | | | | | | | | |
| $ 154.57 | PCF0001926 | | | | | | | | |
| $ 154.43 | PCF0004099 | | | | | | | | |
| $ 154.39 | PCF0003030 | | | | | | | | |
| $ 154.19 | WCF0127607 | | | | | | | | |
| $ 154.15 | WCF0147383 | | | | | | | | |
| $ 154.01 | PCF00003337 | | | | | | | | |
| $ 153.85 | PCF0000146 | | | | | | | | |
| $ 153.80 | PCF0003592 | | | | | | | | |
| $ 153.66 | WCF0154301 | | | | | | | | |
| $ 153.44 | WCF0166555 | | | | | | | | |
| $ 153.41 | WCF0161270 | | | | | | | | |
| $ 153.37 | WCF0166488 | | | | | | | | |
| $ 153.26 | PCF0004125 | | | | | | | | |
| $ 153.19 | WCF0182079 | | | | | | | | |
| $ 153.13 | PCF0002278 | | | | | | | | |
| $ 152.91 | PCF0001176 | | | | | | | | |
| $ 152.83 | WCF0187047 | | | | | | | | |
| $ 152.76 | PCF0003029 | | | | | | | | |
| $ 152.53 | WCF0173247 | | | | | | | | |
| $ 152.50 | LCF0000072 | | | | | | | | |
| $ 152.44 | WCF0192842 | | | | | | | | |
| $ 152.41 | WCF0143363 | | | | | | | | |
| $ 152.28 | PCF0000110 | | | | | | | | |
| $ 151.66 | PCF0003697 | | | | | | | | |
| $ 151.63 | PCF0001462 | WCF0130889 | | | | | | | |
| $ 151.60 | WCF0120427 | | | | | | | | |
| $ 151.59 | WCF0137240 | | | | | | | | |
| $ 151.30 | PCF0001002 | WCF0192350 | | | | | | | |
| $ 151.25 | PCF0003322 | | | | | | | | |
| $ 151.25 | PCF0004011 | | | | | | | | |
| $ 151.24 | PCF0002239 | | | | | | | | |
| $ 151.22 | PCF0002571 | | | | | | | | |
| $ 151.16 | WCF0168336 | | | | | | | | |
| $ 151.13 | WCF0190363 | | | | | | | | |
| $ 151.09 | WCF0109317 | | | | | | | | |
| $ 151.02 | WCF0187108 | | | | | | | | |
| $ 150.99 | PCF0001795 | | | | | | | | |
| $ 150.98 | PCF0002444 | | | | | | | | |
| $ 150.91 | LCF0000002 | | | | | | | | |
| $ 150.89 | PCF0001351 | | | | | | | | |
| $ 150.75 | WCF0134077 | | | | | | | | |
| $ 150.68 | WCF0123207 | | | | | | | | |
| $ 150.64 | WCF0193003 | | | | | | | | |
| $ 150.62 | PCF0001507 | | | | | | | | |
| $ 150.47 | WCF0126623 | | | | | | | | |
| $ 150.46 | WCF0192631 | | | | | | | | |
| $ 150.44 | PCF0000781 | | | | | | | | |
| $ 150.42 | PCF0003179 | | | | | | | | |
| $ 150.36 | PCF0000202 | | | | | | | | |
| $ 150.30 | PCF0003656 | | | | | | | | |
| $ 149.92 | PCF0003398 | | | | | | | | |
| $ 149.92 | PCF0001630 | | | | | | | | |
| $ 149.80 | WCF0115079 | | | | | | | | |
| $ 149.76 | WCF0106991 | | | | | | | | |
| $ 149.66 | WCF0142936 | | | | | | | | |
| $ 149.46 | PCF0004172 | | | | | | | | |
| $ 149.24 | PCF0003004 | | | | | | | | |
| $ 149.22 | WCF0173989 | | | | | | | | |
| $ 149.22 | WCF0160522 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 149.21 | WCF0136011 | | | | | | | | |
| $ 149.20 | PCF0002406 | | | | | | | | |
| $ 149.04 | PCF0001997 | | | | | | | | |
| $ 148.99 | WCF0172502 | | | | | | | | |
| $ 148.99 | PCF0000757 | | | | | | | | |
| $ 148.61 | WCF0183793 | | | | | | | | |
| $ 148.60 | WCF0132943 | | | | | | | | |
| $ 148.49 | PCF0002317 | | | | | | | | |
| $ 148.45 | PCF0002933 | | | | | | | | |
| $ 148.20 | WCF0109841 | | | | | | | | |
| $ 148.15 | PCF0001348 | | | | | | | | |
| $ 147.96 | WCF0197062 | | | | | | | | |
| $ 147.76 | WCF0155991 | | | | | | | | |
| $ 147.53 | WCF0105466 | WCF0111023 | | | | | | | |
| $ 147.43 | WCF0148484 | WCF0181276 | | | | | | | |
| $ 147.39 | WCF0160772 | | | | | | | | |
| $ 147.37 | WCF0122424 | | | | | | | | |
| $ 147.21 | WCF0179553 | | | | | | | | |
| $ 147.05 | PCF0002714 | PCF0002715 | | | | | | | |
| $ 146.99 | PCF0003122 | | | | | | | | |
| $ 146.89 | PCF0000406 | PCF0000407 | PCF0000408 | | | | | | |
| $ 146.82 | WCF0194734 | | | | | | | | |
| $ 146.72 | WCF0110418 | | | | | | | | |
| $ 146.41 | PCF0001581 | PCF0001582 | | | | | | | |
| $ 145.92 | WCF0137228 | | | | | | | | |
| $ 145.87 | WCF0128075 | | | | | | | | |
| $ 145.82 | WCF0123261 | | | | | | | | |
| $ 145.82 | WCF0148167 | | | | | | | | |
| $ 145.73 | WCF0125742 | | | | | | | | |
| $ 145.72 | WCF0177823 | | | | | | | | |
| $ 145.70 | WCF0145066 | | | | | | | | |
| $ 145.64 | WCF0138159 | WCF0142292 | WCF0179668 | | | | | | |
| $ 145.62 | PCF0002013 | | | | | | | | |
| $ 145.50 | PCF0000817 | | | | | | | | |
| $ 145.49 | PCF0000532 | | | | | | | | |
| $ 145.43 | WCF0133279 | WCF0155268 | | | | | | | |
| $ 144.87 | PCF0003111 | PCF0003112 | PCF0003113 | | | | | | |
| $ 144.82 | WCF0169074 | | | | | | | | |
| $ 144.73 | WCF0149649 | WCF0174555 | | | | | | | |
| $ 144.69 | PCF0001211 | | | | | | | | |
| $ 144.43 | PCF0002312 | | | | | | | | |
| $ 144.38 | WCF0144445 | | | | | | | | |
| $ 144.34 | WCF0115002 | | | | | | | | |
| $ 144.33 | WCF0164472 | | | | | | | | |
| $ 144.31 | WCF0145933 | | | | | | | | |
| $ 144.24 | WCF0134842 | | | | | | | | |
| $ 144.21 | WCF0187927 | | | | | | | | |
| $ 144.13 | WCF0122929 | | | | | | | | |
| $ 144.09 | WCF0145085 | WCF0166943 | | | | | | | |
| $ 144.07 | WCF0099545 | WCF0137477 | WCF0174622 | | | | | | |
| $ 143.98 | WCF0152903 | | | | | | | | |
| $ 143.96 | PCF0003752 | | | | | | | | |
| $ 143.95 | PCF0000114 | | | | | | | | |
| $ 143.61 | WCF0177658 | | | | | | | | |
| $ 143.58 | PCF0000878 | | | | | | | | |
| $ 143.52 | PCF0003780 | | | | | | | | |
| $ 142.94 | WCF0147923 | | | | | | | | |
| $ 142.94 | WCF0178795 | | | | | | | | |
| $ 142.54 | PCF0003809 | | | | | | | | |
| $ 142.49 | PCF0003048 | | | | | | | | |
| $ 142.34 | WCF0111854 | | | | | | | | |
| $ 142.11 | WCF0112505 | WCF0156715 | | | | | | | |
| $ 142.05 | PCF0004149 | | | | | | | | |
| $ 141.99 | WCF0116988 | WCF0118939 | WCF0120513 | WCF0152630 | | | | | |
| $ 141.96 | PCF0002127 | | | | | | | | |
| $ 141.92 | WCF0113578 | | | | | | | | |
| $ 141.84 | WCF0179007 | | | | | | | | |
| $ 141.76 | PCF0003892 | | | | | | | | |
| $ 141.65 | PCF0003779 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 141.55 | PCF0000803 | | | | | | | | |
| $ 141.49 | WCF0122702 | | | | | | | | |
| $ 141.42 | WCF0148589 | | | | | | | | |
| $ 141.29 | PCF0000265 | WCF0142573 | WCF0157576 | | | | | | |
| $ 141.15 | WCF0168045 | | | | | | | | |
| $ 141.09 | PCF0003864 | WCF0126726 | | | | | | | |
| $ 140.88 | WCF0164163 | | | | | | | | |
| $ 140.79 | WCF0115398 | | | | | | | | |
| $ 140.64 | WCF0124887 | | | | | | | | |
| $ 140.60 | PCF0002151 | | | | | | | | |
| $ 140.58 | WCF0127690 | | | | | | | | |
| $ 140.53 | WCF0135274 | | | | | | | | |
| $ 140.33 | WCF0165715 | | | | | | | | |
| $ 140.20 | WCF0189227 | | | | | | | | |
| $ 139.96 | WCF0127268 | | | | | | | | |
| $ 139.92 | PCF0001790 | | | | | | | | |
| $ 139.54 | WCF0164586 | | | | | | | | |
| $ 139.32 | WCF0167075 | | | | | | | | |
| $ 139.11 | PCF0001384 | | | | | | | | |
| $ 139.02 | WCF0138296 | | | | | | | | |
| $ 138.98 | PCF0001328 | | | | | | | | |
| $ 138.81 | WCF0127058 | | | | | | | | |
| $ 138.56 | WCF0171085 | | | | | | | | |
| $ 138.55 | PCF0004106 | | | | | | | | |
| $ 138.55 | PCF0003650 | PCF0003651 | | | | | | | |
| $ 138.49 | PCF0003279 | | | | | | | | |
| $ 138.45 | PCF0000314 | | | | | | | | |
| $ 138.34 | PCF0000217 | | | | | | | | |
| $ 138.29 | PCF0002232 | PCF0002236 | | | | | | | |
| $ 138.21 | WCF0164045 | | | | | | | | |
| $ 138.13 | WCF0167258 | | | | | | | | |
| $ 138.10 | WCF0167742 | | | | | | | | |
| $ 137.92 | WCF0184000 | | | | | | | | |
| $ 137.84 | PCF0002422 | | | | | | | | |
| $ 137.83 | WCF0112526 | | | | | | | | |
| $ 137.82 | WCF0167624 | | | | | | | | |
| $ 137.71 | PCF0001064 | | | | | | | | |
| $ 137.64 | WCF0181926 | | | | | | | | |
| $ 137.60 | WCF0110871 | | | | | | | | |
| $ 137.00 | WCF0109271 | | | | | | | | |
| $ 136.79 | PCF0002383 | | | | | | | | |
| $ 136.75 | WCF0117715 | | | | | | | | |
| $ 136.67 | WCF0153092 | | | | | | | | |
| $ 136.51 | PCF0001728 | | | | | | | | |
| $ 136.48 | WCF0162826 | | | | | | | | |
| $ 136.45 | PCF0001329 | | | | | | | | |
| $ 136.40 | PCF0003075 | | | | | | | | |
| $ 136.39 | PCF0001445 | | | | | | | | |
| $ 136.17 | PCF0001686 | | | | | | | | |
| $ 135.90 | PCF0000517 | PCF0000518 | | | | | | | |
| $ 135.74 | WCF0180500 | | | | | | | | |
| $ 135.57 | PCF0001934 | | | | | | | | |
| $ 135.37 | WCF0153853 | | | | | | | | |
| $ 135.32 | PCF0003207 | | | | | | | | |
| $ 135.32 | WCF0146359 | | | | | | | | |
| $ 135.15 | PCF0000835 | | | | | | | | |
| $ 135.14 | PCF0004162 | | | | | | | | |
| $ 135.04 | PCF0000730 | PCF0000731 | WCF0158491 | | | | | | |
| $ 134.97 | PCF0002417 | | | | | | | | |
| $ 134.93 | PCF0002493 | | | | | | | | |
| $ 134.79 | PCF0003641 | | | | | | | | |
| $ 134.66 | WCF0154009 | | | | | | | | |
| $ 134.64 | WCF0123455 | | | | | | | | |
| $ 134.56 | WCF0151073 | WCF0167032 | | | | | | | |
| $ 134.54 | PCF0003183 | | | | | | | | |
| $ 134.42 | WCF0153857 | | | | | | | | |
| $ 134.31 | PCF0000448 | | | | | | | | |
| $ 134.23 | PCF0003964 | PCF0003965 | PCF0003966 | | | | | | |
| $ 134.21 | WCF0140874 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 134.21 | WCF0116312 | WCF0117962 | WCF0119677 | | | | | | |
| $ 134.20 | PCF0002474 | PCF0002475 | PCF0002476 | | | | | | |
| $ 134.18 | PCF0004167 | | | | | | | | |
| $ 134.15 | WCF0130605 | | | | | | | | |
| $ 134.08 | PCF0001757 | | | | | | | | |
| $ 134.07 | PCF0002341 | PCF0002342 | | | | | | | |
| $ 133.97 | WCF0180638 | | | | | | | | |
| $ 133.97 | WCF0161396 | | | | | | | | |
| $ 133.83 | WCF0115987 | WCF0151080 | | | | | | | |
| $ 133.78 | PCF0000185 | | | | | | | | |
| $ 133.76 | WCF0169198 | WCF0186724 | | | | | | | |
| $ 133.73 | WCF0155644 | | | | | | | | |
| $ 133.64 | WCF0180095 | | | | | | | | |
| $ 133.53 | LCF0000003 | | | | | | | | |
| $ 133.45 | WCF0146549 | | | | | | | | |
| $ 133.39 | PCF0001055 | | | | | | | | |
| $ 133.31 | PCF0001723 | | | | | | | | |
| $ 133.30 | PCF0001429 | | | | | | | | |
| $ 133.23 | WCF0167123 | | | | | | | | |
| $ 133.17 | WCF0115404 | | | | | | | | |
| $ 133.15 | PCF0001248 | | | | | | | | |
| $ 133.14 | WCF0151986 | | | | | | | | |
| $ 133.07 | WCF0163761 | | | | | | | | |
| $ 132.93 | PCF0002370 | | | | | | | | |
| $ 132.90 | WCF0189205 | | | | | | | | |
| $ 132.86 | WCF0112379 | | | | | | | | |
| $ 132.85 | WCF0189870 | | | | | | | | |
| $ 132.78 | PCF0002731 | PCF0003781 | | | | | | | |
| $ 132.74 | WCF0144176 | | | | | | | | |
| $ 132.60 | PCF0003320 | | | | | | | | |
| $ 132.58 | WCF0187825 | | | | | | | | |
| $ 132.36 | WCF0170341 | | | | | | | | |
| $ 132.29 | WCF0150026 | WCF0150027 | | | | | | | |
| $ 132.28 | PCF0001920 | | | | | | | | |
| $ 132.21 | PCF0003239 | | | | | | | | |
| $ 132.15 | WCF0190829 | | | | | | | | |
| $ 131.70 | PCF0003960 | PCF0003961 | | | | | | | |
| $ 131.68 | WCF0113508 | | | | | | | | |
| $ 131.68 | WCF0131124 | | | | | | | | |
| $ 131.68 | WCF0146564 | | | | | | | | |
| $ 131.64 | PCF0003714 | PCF0003715 | PCF0003716 | PCF0003717 | PCF0003718 | | | | |
| $ 131.54 | PCF0000938 | PCF0000939 | | | | | | | |
| $ 131.51 | PCF0001602 | | | | | | | | |
| $ 131.42 | WCF0113956 | | | | | | | | |
| $ 131.36 | PCF0002966 | | | | | | | | |
| $ 131.19 | WCF0143925 | | | | | | | | |
| $ 131.17 | WCF0162363 | | | | | | | | |
| $ 131.01 | WCF0122117 | | | | | | | | |
| $ 131.01 | WCF0136789 | | | | | | | | |
| $ 130.99 | WCF0108267 | | | | | | | | |
| $ 130.89 | PCF0002279 | | | | | | | | |
| $ 130.81 | PCF0001005 | | | | | | | | |
| $ 130.76 | WCF0109697 | WCF0149479 | | | | | | | |
| $ 130.59 | WCF0151040 | | | | | | | | |
| $ 130.52 | WCF0140269 | | | | | | | | |
| $ 130.52 | PCF0003801 | | | | | | | | |
| $ 130.33 | PCF0002985 | | | | | | | | |
| $ 130.22 | PCF0004059 | PCF0004060 | | | | | | | |
| $ 130.09 | WCF0137585 | | | | | | | | |
| $ 130.07 | PCF0001888 | | | | | | | | |
| $ 129.99 | WCF0122395 | WCF0182074 | | | | | | | |
| $ 129.96 | PCF0001637 | WCF0126846 | | | | | | | |
| $ 129.92 | WCF0174290 | | | | | | | | |
| $ 129.73 | WCF0109510 | | | | | | | | |
| $ 129.68 | WCF0177535 | | | | | | | | |
| $ 129.53 | WCF0126255 | | | | | | | | |
| $ 129.48 | WCF0132535 | | | | | | | | |
| $ 129.46 | PCF0003479 | PCF0003481 | | | | | | | |
| $ 129.42 | WCF0193258 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 129.33 | PCF0001486 | | | | | | | | |
| $ 129.16 | WCF0119628 | | | | | | | | |
| $ 129.04 | WCF0147438 | | | | | | | | |
| $ 128.93 | PCF0002263 | | | | | | | | |
| $ 128.88 | WCF0188893 | | | | | | | | |
| $ 128.87 | PCF0001123 | | | | | | | | |
| $ 128.80 | PCF0002251 | | | | | | | | |
| $ 128.69 | WCF0181383 | | | | | | | | |
| $ 128.55 | PCF0002863 | | | | | | | | |
| $ 128.48 | PCF0001392 | | | | | | | | |
| $ 128.43 | WCF0158036 | | | | | | | | |
| $ 128.11 | WCF0123530 | | | | | | | | |
| $ 127.97 | WCF0192523 | | | | | | | | |
| $ 127.96 | WCF0144069 | | | | | | | | |
| $ 127.93 | WCF0132471 | | | | | | | | |
| $ 127.91 | WCF0166678 | | | | | | | | |
| $ 127.68 | WCF0144574 | | | | | | | | |
| $ 127.64 | PCF0003998 | | | | | | | | |
| $ 127.57 | PCF0003201 | | | | | | | | |
| $ 127.55 | WCF0117650 | WCF0151463 | | | | | | | |
| $ 127.43 | WCF0123041 | WCF0152941 | | | | | | | |
| $ 127.32 | WCF0129450 | | | | | | | | |
| $ 127.30 | PCF0001146 | WCF0149766 | | | | | | | |
| $ 127.11 | WCF0156763 | | | | | | | | |
| $ 127.04 | PCF0002573 | | | | | | | | |
| $ 127.01 | WCF0136180 | | | | | | | | |
| $ 126.99 | PCF0002746 | | | | | | | | |
| $ 126.91 | WCF0193667 | | | | | | | | |
| $ 126.76 | WCF0128794 | | | | | | | | |
| $ 126.66 | PCF0002732 | | | | | | | | |
| $ 126.42 | WCF0145621 | | | | | | | | |
| $ 126.29 | WCF0159275 | | | | | | | | |
| $ 126.18 | WCF0100511 | | | | | | | | |
| $ 126.14 | WCF0183427 | | | | | | | | |
| $ 126.13 | PCF0000289 | | | | | | | | |
| $ 125.89 | PCF0001341 | | | | | | | | |
| $ 125.83 | WCF0130199 | WCF0130506 | WCF0154618 | | | | | | |
| $ 125.60 | WCF0159565 | | | | | | | | |
| $ 125.57 | WCF0180628 | | | | | | | | |
| $ 125.54 | WCF0188342 | | | | | | | | |
| $ 125.51 | WCF0101105 | WCF0156196 | | | | | | | |
| $ 125.50 | WCF0131317 | | | | | | | | |
| $ 125.46 | PCF0001631 | PCF0001632 | | | | | | | |
| $ 125.45 | WCF0152415 | | | | | | | | |
| $ 125.41 | PCF0003548 | | | | | | | | |
| $ 125.33 | WCF0145704 | | | | | | | | |
| $ 125.05 | WCF0107685 | | | | | | | | |
| $ 124.56 | PCF0002552 | | | | | | | | |
| $ 124.52 | WCF0188362 | | | | | | | | |
| $ 124.14 | PCF0001494 | WCF0145573 | | | | | | | |
| $ 124.09 | WCF0126613 | | | | | | | | |
| $ 124.03 | WCF0159739 | | | | | | | | |
| $ 123.76 | WCF0169949 | WCF0172912 | | | | | | | |
| $ 123.72 | WCF0122359 | | | | | | | | |
| $ 123.65 | PCF0002619 | | | | | | | | |
| $ 123.64 | WCF0122666 | | | | | | | | |
| $ 123.50 | WCF0185544 | | | | | | | | |
| $ 123.42 | PCF0001868 | WCF0135582 | | | | | | | |
| $ 123.30 | PCF0002388 | | | | | | | | |
| $ 123.14 | WCF0117666 | | | | | | | | |
| $ 123.09 | WCF0176104 | | | | | | | | |
| $ 123.08 | PCF0001736 | | | | | | | | |
| $ 122.68 | PCF0003771 | | | | | | | | |
| $ 122.64 | PCF0000454 | WCF0106525 | | | | | | | |
| $ 122.60 | WCF0126946 | | | | | | | | |
| $ 122.58 | PCF0003253 | | | | | | | | |
| $ 122.57 | PCF0001697 | | | | | | | | |
| $ 122.55 | WCF0154155 | | | | | | | | |
| $ 122.46 | WCF0151831 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 122.33 | WCF0113433 | | | | | | | | |
| $ 122.22 | WCF0175444 | | | | | | | | |
| $ 122.16 | PCF0001850 | | | | | | | | |
| $ 122.10 | PCF0004154 | | | | | | | | |
| $ 122.05 | WCF0117495 | WCF0145095 | | | | | | | |
| $ 122.03 | PCF0002470 | | | | | | | | |
| $ 121.99 | WCF0186960 | | | | | | | | |
| $ 121.56 | WCF0133732 | | | | | | | | |
| $ 121.47 | PCF0002860 | | | | | | | | |
| $ 121.25 | WCF0190833 | | | | | | | | |
| $ 121.21 | PCF0001502 | | | | | | | | |
| $ 121.10 | WCF0158639 | | | | | | | | |
| $ 121.02 | WCF0129964 | | | | | | | | |
| $ 120.81 | WCF0189396 | | | | | | | | |
| $ 120.71 | PCF0003292 | | | | | | | | |
| $ 120.62 | WCF0116331 | | | | | | | | |
| $ 120.61 | WCF0115052 | | | | | | | | |
| $ 120.59 | WCF0112368 | | | | | | | | |
| $ 120.40 | PCF0001231 | | | | | | | | |
| $ 120.34 | WCF0154377 | | | | | | | | |
| $ 120.26 | PCF0002815 | | | | | | | | |
| $ 120.18 | PCF0002276 | PCF0002918 | | | | | | | |
| $ 119.86 | WCF0121410 | WCF0145118 | | | | | | | |
| $ 119.84 | PCF0001063 | PCF0003360 | WCF0178470 | | | | | | |
| $ 119.73 | WCF0190193 | | | | | | | | |
| $ 119.72 | WCF0185628 | | | | | | | | |
| $ 119.61 | WCF0149946 | WCF0157758 | | | | | | | |
| $ 119.48 | WCF0142731 | WCF0156635 | WCF0192198 | | | | | | |
| $ 119.38 | WCF0135531 | | | | | | | | |
| $ 119.29 | WCF0185073 | | | | | | | | |
| $ 119.22 | WCF0160646 | | | | | | | | |
| $ 119.10 | WCF0131645 | WCF0153015 | | | | | | | |
| $ 118.95 | PCF0000941 | | | | | | | | |
| $ 118.83 | WCF0149765 | | | | | | | | |
| $ 118.81 | WCF0104847 | WCF0126099 | | | | | | | |
| $ 118.79 | WCF0146768 | | | | | | | | |
| $ 118.70 | WCF0113955 | | | | | | | | |
| $ 118.58 | PCF0001783 | | | | | | | | |
| $ 118.52 | WCF0189339 | | | | | | | | |
| $ 118.42 | PCF0003282 | | | | | | | | |
| $ 118.29 | PCF0002029 | PCF0002030 | PCF0002031 | | | | | | |
| $ 118.19 | WCF0147074 | | | | | | | | |
| $ 118.17 | PCF0002032 | | | | | | | | |
| $ 118.10 | PCF0002652 | | | | | | | | |
| $ 118.03 | PCF0001112 | | | | | | | | |
| $ 117.95 | WCF0172742 | | | | | | | | |
| $ 117.83 | WCF0121133 | | | | | | | | |
| $ 117.75 | PCF0003832 | | | | | | | | |
| $ 117.74 | PCF0001455 | | | | | | | | |
| $ 117.71 | WCF0151605 | | | | | | | | |
| $ 117.62 | WCF0188070 | | | | | | | | |
| $ 117.49 | WCF0178545 | | | | | | | | |
| $ 117.47 | PCF0001948 | | | | | | | | |
| $ 117.42 | PCF0000523 | | | | | | | | |
| $ 117.31 | PCF0000235 | PCF0000236 | PCF0000773 | | | | | | |
| $ 117.24 | WCF0163788 | | | | | | | | |
| $ 117.19 | PCF0001815 | | | | | | | | |
| $ 117.17 | WCF0150888 | | | | | | | | |
| $ 117.11 | WCF0182188 | | | | | | | | |
| $ 117.02 | PCF0000630 | | | | | | | | |
| $ 117.00 | WCF0168188 | | | | | | | | |
| $ 116.95 | WCF0133826 | WCF0134023 | | | | | | | |
| $ 116.88 | WCF0192863 | | | | | | | | |
| $ 116.77 | PCF0003730 | | | | | | | | |
| $ 116.73 | PCF0002398 | | | | | | | | |
| $ 116.73 | PCF0000900 | | | | | | | | |
| $ 116.60 | PCF0000001 | | | | | | | | |
| $ 116.58 | PCF0002531 | | | | | | | | |
| $ 116.54 | WCF0097344 | WCF0107913 | WCF0149180 | WCF0173393 | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 116.41 | PCF0002399 | | | | | | | | |
| $ 116.38 | LCF0000022 | LCF0000023 | LCF0000025 | | | | | | |
| $ 116.26 | WCF0150821 | | | | | | | | |
| $ 116.25 | WCF0189817 | | | | | | | | |
| $ 116.19 | WCF0181630 | WCF0187819 | | | | | | | |
| $ 116.03 | PCF0002964 | | | | | | | | |
| $ 115.96 | PCF0000154 | | | | | | | | |
| $ 115.86 | WCF0169106 | | | | | | | | |
| $ 115.85 | WCF0127113 | | | | | | | | |
| $ 115.82 | WCF0158139 | WCF0166535 | WCF0166629 | | | | | | |
| $ 115.69 | PCF0004097 | PCF0004174 | PCF0004175 | PCF0004219 | PCF0004220 | WCF0134085 | | | |
| $ 115.60 | PCF0004120 | | | | | | | | |
| $ 115.51 | WCF0157855 | | | | | | | | |
| $ 115.41 | PCF0003728 | PCF0003729 | | | | | | | |
| $ 115.38 | PCF0001929 | | | | | | | | |
| $ 115.37 | WCF0190310 | | | | | | | | |
| $ 115.33 | WCF0184683 | | | | | | | | |
| $ 115.27 | PCF0001653 | PCF0001861 | | | | | | | |
| $ 115.27 | WCF0136586 | | | | | | | | |
| $ 115.25 | WCF0113936 | | | | | | | | |
| $ 115.19 | PCF0000359 | | | | | | | | |
| $ 115.11 | WCF0150788 | | | | | | | | |
| $ 115.00 | WCF0173666 | | | | | | | | |
| $ 114.97 | PCF0000554 | | | | | | | | |
| $ 114.83 | WCF0145830 | | | | | | | | |
| $ 114.73 | PCF0002274 | | | | | | | | |
| $ 114.71 | PCF0002023 | | | | | | | | |
| $ 114.67 | WCF0166838 | | | | | | | | |
| $ 114.61 | WCF0121040 | | | | | | | | |
| $ 114.48 | PCF0001278 | PCF0001279 | | | | | | | |
| $ 114.45 | WCF0125887 | | | | | | | | |
| $ 114.43 | WCF0182247 | | | | | | | | |
| $ 114.35 | PCF0002549 | | | | | | | | |
| $ 114.32 | WCF0125543 | WCF0170345 | WCF0171233 | | | | | | |
| $ 114.30 | WCF0136425 | | | | | | | | |
| $ 114.22 | WCF0117505 | | | | | | | | |
| $ 114.21 | PCF0002516 | PCF0002517 | PCF0002518 | | | | | | |
| $ 114.17 | WCF0138458 | | | | | | | | |
| $ 114.08 | WCF0150596 | | | | | | | | |
| $ 114.07 | PCF0001669 | | | | | | | | |
| $ 113.90 | WCF0114116 | | | | | | | | |
| $ 113.75 | WCF0182602 | | | | | | | | |
| $ 113.74 | PCF0002482 | | | | | | | | |
| $ 113.73 | WCF0140724 | | | | | | | | |
| $ 113.62 | WCF0176419 | | | | | | | | |
| $ 113.37 | PCF0001430 | | | | | | | | |
| $ 113.32 | WCF0175024 | | | | | | | | |
| $ 113.27 | WCF0167773 | | | | | | | | |
| $ 113.17 | PCF0003125 | | | | | | | | |
| $ 113.07 | WCF0169804 | | | | | | | | |
| $ 113.03 | WCF0134039 | WCF0155439 | | | | | | | |
| $ 112.98 | PCF0000852 | | | | | | | | |
| $ 112.92 | WCF0150657 | | | | | | | | |
| $ 112.90 | PCF0002692 | PCF0002693 | | | | | | | |
| $ 112.89 | PCF0002712 | | | | | | | | |
| $ 112.66 | WCF0119774 | | | | | | | | |
| $ 112.57 | WCF0107256 | | | | | | | | |
| $ 112.48 | PCF0003523 | PCF0003524 | | | | | | | |
| $ 112.46 | WCF0107127 | | | | | | | | |
| $ 112.41 | PCF0003237 | | | | | | | | |
| $ 112.40 | WCF0146992 | | | | | | | | |
| $ 112.26 | WCF0188903 | | | | | | | | |
| $ 112.23 | WCF0106486 | | | | | | | | |
| $ 112.17 | PCF0002260 | | | | | | | | |
| $ 112.10 | PCF0001269 | | | | | | | | |
| $ 112.03 | WCF0127842 | | | | | | | | |
| $ 112.01 | WCF0184713 | | | | | | | | |
| $ 111.99 | PCF0001693 | | | | | | | | |
| $ 111.78 | PCF0003889 | WCF0148158 | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 111.71 | PCF0004275 | | | | | | | | |
| $ 111.70 | PCF0004121 | | | | | | | | |
| $ 111.68 | WCF0124271 | WCF0132285 | | | | | | | |
| $ 111.67 | PCF0003402 | | | | | | | | |
| $ 111.67 | PCF0002844 | | | | | | | | |
| $ 111.51 | WCF0122111 | | | | | | | | |
| $ 111.48 | WCF0187202 | | | | | | | | |
| $ 111.34 | WCF0113267 | | | | | | | | |
| $ 111.25 | PCF0000777 | | | | | | | | |
| $ 111.24 | WCF0189210 | | | | | | | | |
| $ 111.18 | WCF0138961 | | | | | | | | |
| $ 111.17 | PCF0002026 | | | | | | | | |
| $ 111.01 | WCF0117899 | | | | | | | | |
| $ 110.96 | WCF0129134 | | | | | | | | |
| $ 110.94 | WCF0111325 | | | | | | | | |
| $ 110.75 | WCF0178264 | | | | | | | | |
| $ 110.67 | WCF0137444 | | | | | | | | |
| $ 110.53 | WCF0127559 | | | | | | | | |
| $ 110.49 | PCF0000740 | | | | | | | | |
| $ 110.23 | WCF0107076 | | | | | | | | |
| $ 110.18 | PCF0000650 | | | | | | | | |
| $ 110.11 | WCF0118283 | | | | | | | | |
| $ 109.76 | WCF0133489 | WCF0155304 | | | | | | | |
| $ 109.41 | WCF0171102 | | | | | | | | |
| $ 109.29 | WCF0189486 | | | | | | | | |
| $ 109.24 | PCF0001028 | | | | | | | | |
| $ 109.05 | WCF0125164 | | | | | | | | |
| $ 109.05 | PCF0002987 | WCF0114533 | | | | | | | |
| $ 109.02 | WCF0130245 | | | | | | | | |
| $ 108.94 | WCF0155903 | | | | | | | | |
| $ 108.80 | WCF0118750 | | | | | | | | |
| $ 108.76 | PCF0004078 | PCF0004079 | | | | | | | |
| $ 108.71 | WCF0107260 | | | | | | | | |
| $ 108.44 | PCF0001894 | | | | | | | | |
| $ 108.39 | PCF0001522 | | | | | | | | |
| $ 108.37 | PCF0000688 | PCF0001360 | PCF0001361 | PCF0004350 | PCF0004351 | PCF0004352 | | | |
| $ 108.31 | WCF0121794 | WCF0181412 | | | | | | | |
| $ 108.21 | PCF0000243 | | | | | | | | |
| $ 108.21 | WCF0153143 | | | | | | | | |
| $ 108.21 | PCF0002271 | | | | | | | | |
| $ 108.18 | WCF0129613 | | | | | | | | |
| $ 108.17 | WCF0187190 | | | | | | | | |
| $ 108.16 | WCF0183518 | | | | | | | | |
| $ 108.09 | PCF0002050 | PCF0002051 | WCF0124235 | | | | | | |
| $ 107.95 | WCF0115733 | | | | | | | | |
| $ 107.83 | PCF0002223 | | | | | | | | |
| $ 107.77 | WCF0110657 | | | | | | | | |
| $ 107.69 | PCF0000250 | PCF0000251 | PCF0000252 | | | | | | |
| $ 107.64 | PCF0000337 | | | | | | | | |
| $ 107.49 | WCF0108062 | | | | | | | | |
| $ 107.44 | WCF0119676 | WCF0138340 | | | | | | | |
| $ 107.39 | PCF0002269 | | | | | | | | |
| $ 107.34 | WCF0104560 | WCF0115299 | | | | | | | |
| $ 107.16 | WCF0155520 | | | | | | | | |
| $ 107.13 | WCF0117877 | | | | | | | | |
| $ 107.06 | PCF0002696 | WCF0129028 | | | | | | | |
| $ 106.95 | WCF0131258 | | | | | | | | |
| $ 106.85 | WCF0109360 | | | | | | | | |
| $ 106.79 | WCF0118794 | | | | | | | | |
| $ 106.76 | WCF0180553 | | | | | | | | |
| $ 106.74 | PCF0001199 | | | | | | | | |
| $ 106.72 | WCF0172702 | | | | | | | | |
| $ 106.57 | WCF0132232 | | | | | | | | |
| $ 106.52 | WCF0140809 | | | | | | | | |
| $ 106.39 | PCF0002777 | | | | | | | | |
| $ 106.37 | WCF0121975 | | | | | | | | |
| $ 106.37 | PCF0001584 | | | | | | | | |
| $ 106.35 | WCF0177573 | | | | | | | | |
| $ 106.28 | PCF0000533 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 106.27 | WCF0157024 | WCF0182586 | | | | | | | |
| $ 106.26 | PCF0001232 | | | | | | | | |
| $ 106.22 | WCF0125163 | | | | | | | | |
| $ 105.98 | WCF0168411 | | | | | | | | |
| $ 105.84 | WCF0176033 | | | | | | | | |
| $ 105.47 | WCF0127525 | | | | | | | | |
| $ 105.44 | WCF0131025 | | | | | | | | |
| $ 105.40 | WCF0141574 | | | | | | | | |
| $ 105.24 | PCF0001358 | | | | | | | | |
| $ 105.12 | PCF0000450 | | | | | | | | |
| $ 105.00 | WCF0138722 | | | | | | | | |
| $ 105.00 | PCF0000996 | | | | | | | | |
| $ 104.94 | WCF0193579 | | | | | | | | |
| $ 104.84 | WCF0172370 | | | | | | | | |
| $ 104.83 | PCF0002146 | | | | | | | | |
| $ 104.82 | PCF0002173 | | | | | | | | |
| $ 104.80 | PCF0002159 | | | | | | | | |
| $ 104.69 | PCF0001482 | PCF0001483 | | | | | | | |
| $ 104.58 | WCF0115900 | | | | | | | | |
| $ 104.55 | PCF0000348 | | | | | | | | |
| $ 104.55 | WCF0166665 | | | | | | | | |
| $ 104.49 | PCF0000840 | | | | | | | | |
| $ 104.40 | WCF0174775 | | | | | | | | |
| $ 104.37 | PCF0003149 | PCF0003150 | PCF0003153 | | | | | | |
| $ 104.30 | PCF0000832 | WCF0125815 | | | | | | | |
| $ 104.30 | WCF0156286 | | | | | | | | |
| $ 104.26 | PCF0003356 | WCF0146472 | | | | | | | |
| $ 104.24 | PCF0002097 | PCF0002098 | | | | | | | |
| $ 104.20 | WCF0163232 | | | | | | | | |
| $ 104.19 | WCF0176119 | | | | | | | | |
| $ 104.07 | PCF0003141 | WCF0114718 | | | | | | | |
| $ 104.05 | WCF0134058 | | | | | | | | |
| $ 104.03 | WCF0160894 | | | | | | | | |
| $ 104.03 | PCF0000449 | | | | | | | | |
| $ 104.00 | PCF0002093 | PCF0002094 | WCF0142444 | | | | | | |
| $ 103.90 | WCF0110916 | | | | | | | | |
| $ 103.78 | WCF0119796 | WCF0152036 | WCF0157647 | | | | | | |
| $ 103.68 | WCF0163600 | | | | | | | | |
| $ 103.64 | PCF0000943 | | | | | | | | |
| $ 103.63 | WCF0113973 | | | | | | | | |
| $ 103.47 | PCF0002783 | | | | | | | | |
| $ 103.30 | PCF0003665 | | | | | | | | |
| $ 103.24 | WCF0163619 | | | | | | | | |
| $ 103.24 | PCF0004338 | | | | | | | | |
| $ 103.19 | PCF0003916 | | | | | | | | |
| $ 103.17 | WCF0167937 | | | | | | | | |
| $ 103.03 | WCF0106345 | | | | | | | | |
| $ 103.02 | PCF0001937 | | | | | | | | |
| $ 102.85 | WCF0124123 | | | | | | | | |
| $ 102.70 | WCF0136633 | | | | | | | | |
| $ 102.65 | WCF0115422 | | | | | | | | |
| $ 102.61 | PCF0000933 | | | | | | | | |
| $ 102.57 | WCF0114058 | | | | | | | | |
| $ 102.45 | PCF0001471 | | | | | | | | |
| $ 102.40 | WCF0153094 | WCF0169754 | | | | | | | |
| $ 102.35 | WCF0179028 | | | | | | | | |
| $ 102.27 | WCF0179691 | | | | | | | | |
| $ 102.27 | WCF0120751 | | | | | | | | |
| $ 102.26 | PCF0003575 | | | | | | | | |
| $ 102.22 | WCF0119895 | | | | | | | | |
| $ 102.10 | PCF0002763 | | | | | | | | |
| $ 102.09 | WCF0110725 | WCF0162380 | | | | | | | |
| $ 102.06 | PCF0000333 | | | | | | | | |
| $ 101.97 | PCF0003128 | | | | | | | | |
| $ 101.87 | PCF2496 | | | | | | | | |
| $ 101.78 | PCF0001299 | | | | | | | | |
| $ 101.71 | PCF0002895 | | | | | | | | |
| $ 101.66 | WCF0129275 | | | | | | | | |
| $ 101.60 | WCF0127354 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 101.51 | WCF0158489 | | | | | | | | |
| $ 101.40 | WCF0149916 | | | | | | | | |
| $ 101.40 | PCF0004280 | WCF0164556 | | | | | | | |
| $ 101.31 | WCF0116156 | | | | | | | | |
| $ 101.27 | PCF0000746 | | | | | | | | |
| $ 101.21 | WCF0115577 | | | | | | | | |
| $ 101.12 | WCF0173294 | | | | | | | | |
| $ 101.07 | WCF0144432 | | | | | | | | |
| $ 101.06 | PCF0000940 | | | | | | | | |
| $ 101.05 | WCF0176596 | | | | | | | | |
| $ 101.00 | PCF0003884 | | | | | | | | |
| $ 100.97 | WCF0182557 | | | | | | | | |
| $ 100.93 | PCF0003991 | | | | | | | | |
| $ 100.81 | WCF0117971 | | | | | | | | |
| $ 100.78 | WCF0176400 | | | | | | | | |
| $ 100.75 | PCF0004132 | | | | | | | | |
| $ 100.66 | PCF0004092 | | | | | | | | |
| $ 100.59 | PCF0001352 | WCF0154818 | | | | | | | |
| $ 100.45 | WCF0162491 | | | | | | | | |
| $ 100.45 | PCF0000015 | | | | | | | | |
| $ 100.41 | PCF0004173 | | | | | | | | |
| $ 100.40 | PCF0003950 | PCF0003951 | | | | | | | |
| $ 100.29 | PCF0003369 | | | | | | | | |
| $ 100.21 | PCF0003495 | | | | | | | | |
| $ 100.20 | WCF0159227 | | | | | | | | |
| $ 100.13 | LCF0000047 | | | | | | | | |
| $ 100.10 | PCF0001812 | | | | | | | | |
| $ 100.07 | PCF0003553 | | | | | | | | |
| $ 100.07 | PCF0002371 | | | | | | | | |
| $ 100.04 | WCF0122694 | WCF0146171 | | | | | | | |
| $ 99.99 | PCF0002961 | | | | | | | | |
| $ 99.91 | PCF0001933 | | | | | | | | |
| $ 99.88 | WCF0118599 | | | | | | | | |
| $ 99.84 | PCF0001006 | | | | | | | | |
| $ 99.79 | PCF0003046 | | | | | | | | |
| $ 99.74 | PCF0000813 | | | | | | | | |
| $ 99.73 | PCF0000233 | | | | | | | | |
| $ 99.63 | WCF0129917 | WCF0170933 | | | | | | | |
| $ 99.55 | WCF0116477 | WCF0167053 | | | | | | | |
| $ 99.49 | WCF0111961 | | | | | | | | |
| $ 99.48 | WCF0112623 | | | | | | | | |
| $ 99.47 | PCF0003196 | PCF0003198 | | | | | | | |
| $ 99.24 | PCF0003296 | WCF0126430 | | | | | | | |
| $ 99.13 | WCF0105910 | | | | | | | | |
| $ 99.05 | WCF0110902 | | | | | | | | |
| $ 98.92 | PCF0003751 | | | | | | | | |
| $ 98.73 | WCF0190445 | | | | | | | | |
| $ 98.53 | PCF0000444 | | | | | | | | |
| $ 98.52 | PCF0002780 | | | | | | | | |
| $ 98.46 | PCF0004222 | WCF0130295 | | | | | | | |
| $ 98.45 | PCF0002126 | | | | | | | | |
| $ 98.38 | WCF0107034 | WCF0130745 | | | | | | | |
| $ 98.33 | WCF0156125 | | | | | | | | |
| $ 98.32 | WCF0123279 | WCF0126045 | WCF0168897 | WCF0187291 | | | | | |
| $ 98.31 | PCF0003857 | | | | | | | | |
| $ 98.29 | PCF0003213 | | | | | | | | |
| $ 98.24 | WCF0133592 | WCF0153987 | | | | | | | |
| $ 98.21 | PCF0000418 | | | | | | | | |
| $ 97.93 | WCF0101485 | WCF0107589 | | | | | | | |
| $ 97.90 | PCF0004365 | | | | | | | | |
| $ 97.76 | PCF0002608 | | | | | | | | |
| $ 97.64 | WCF0165825 | | | | | | | | |
| $ 97.61 | WCF0128151 | | | | | | | | |
| $ 97.61 | WCF0117836 | | | | | | | | |
| $ 97.43 | PCF0003427 | | | | | | | | |
| $ 97.37 | WCF0156527 | | | | | | | | |
| $ 97.25 | PCF0001243 | | | | | | | | |
| $ 97.20 | WCF0129267 | | | | | | | | |
| $ 97.03 | PCF0001019 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 97.03 | WCF0127553 | WCF0145826 | | | | | | | |
| $ 96.98 | WCF0164860 | | | | | | | | |
| $ 96.78 | PCF0000872 | WCF0139173 | | | | | | | |
| $ 96.72 | PCF0003537 | | | | | | | | |
| $ 96.69 | PCF0003997 | | | | | | | | |
| $ 96.68 | PCF0002813 | | | | | | | | |
| $ 96.64 | PCF0002431 | | | | | | | | |
| $ 96.61 | PCF0003195 | | | | | | | | |
| $ 96.49 | WCF0105996 | WCF0148688 | WCF0190711 | | | | | | |
| $ 96.46 | WCF0167178 | | | | | | | | |
| $ 96.37 | WCF0136322 | | | | | | | | |
| $ 96.31 | PCF0000308 | | | | | | | | |
| $ 96.29 | WCF0108150 | | | | | | | | |
| $ 96.28 | PCF0000071 | | | | | | | | |
| $ 96.25 | WCF0155392 | | | | | | | | |
| $ 96.18 | WCF0178188 | | | | | | | | |
| $ 96.11 | WCF0148416 | | | | | | | | |
| $ 96.07 | PCF0001099 | PCF0001369 | | | | | | | |
| $ 95.95 | WCF0150467 | | | | | | | | |
| $ 95.82 | PCF0001851 | | | | | | | | |
| $ 95.78 | PCF0000428 | PCF0000429 | WCF0135435 | WCF0136961 | | | | | |
| $ 95.67 | WCF0165073 | WCF0180723 | | | | | | | |
| $ 95.64 | PCF0001691 | | | | | | | | |
| $ 95.62 | WCF0191423 | | | | | | | | |
| $ 95.60 | WCF0187659 | | | | | | | | |
| $ 95.59 | PCF0000153 | | | | | | | | |
| $ 95.55 | PCF0003981 | | | | | | | | |
| $ 95.33 | WCF0119918 | WCF0157974 | | | | | | | |
| $ 95.33 | WCF0141004 | | | | | | | | |
| $ 95.24 | WCF0108462 | | | | | | | | |
| $ 95.21 | WCF0106587 | | | | | | | | |
| $ 95.16 | WCF0149092 | | | | | | | | |
| $ 95.16 | WCF0136608 | | | | | | | | |
| $ 95.08 | PCF0000808 | PCF0000809 | | | | | | | |
| $ 95.06 | WCF0108465 | WCF0131056 | WCF0149293 | | | | | | |
| $ 95.04 | WCF0177899 | | | | | | | | |
| $ 94.99 | PCF0001671 | | | | | | | | |
| $ 94.97 | WCF0141953 | | | | | | | | |
| $ 94.94 | PCF0002504 | | | | | | | | |
| $ 94.91 | PCF0003055 | | | | | | | | |
| $ 94.79 | WCF0186812 | | | | | | | | |
| $ 94.77 | PCF0000945 | PCF0000946 | PCF0000947 | PCF0000948 | | | | | |
| $ 94.69 | WCF0108740 | | | | | | | | |
| $ 94.61 | PCF0001030 | | | | | | | | |
| $ 94.46 | WCF0179740 | | | | | | | | |
| $ 94.39 | PCF0003146 | | | | | | | | |
| $ 94.23 | WCF0109901 | | | | | | | | |
| $ 94.22 | PCF0001473 | PCF0002866 | | | | | | | |
| $ 94.20 | PCF0003875 | | | | | | | | |
| $ 94.17 | WCF0178916 | | | | | | | | |
| $ 94.15 | WCF0183950 | | | | | | | | |
| $ 94.13 | WCF0185442 | | | | | | | | |
| $ 94.06 | WCF0106165 | | | | | | | | |
| $ 94.04 | WCF0134075 | | | | | | | | |
| $ 94.01 | PCF0002705 | WCF0154063 | | | | | | | |
| $ 93.97 | PCF0002144 | | | | | | | | |
| $ 93.92 | PCF0001907 | | | | | | | | |
| $ 93.90 | WCF0121767 | | | | | | | | |
| $ 93.85 | WCF0148141 | WCF0183156 | WCF0190648 | | | | | | |
| $ 93.84 | WCF0160579 | | | | | | | | |
| $ 93.80 | PCF0002583 | PCF0002584 | PCF0002585 | | | | | | |
| $ 93.72 | PCF0002786 | | | | | | | | |
| $ 93.71 | PCF0000335 | | | | | | | | |
| $ 93.50 | WCF0150089 | | | | | | | | |
| $ 93.46 | WCF0168850 | | | | | | | | |
| $ 93.38 | PCF0004256 | PCF0004295 | | | | | | | |
| $ 93.02 | WCF0172363 | | | | | | | | |
| $ 93.01 | WCF0130290 | | | | | | | | |
| $ 92.96 | WCF0125516 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 92.90 | PCF0001754 | PCF0001755 | PCF0001756 | | | | | | |
| $ 92.89 | WCF0186156 | | | | | | | | |
| $ 92.75 | WCF0117038 | | | | | | | | |
| $ 92.68 | PCF0001652 | | | | | | | | |
| $ 92.67 | WCF0161815 | | | | | | | | |
| $ 92.60 | PCF0003460 | | | | | | | | |
| $ 92.58 | PCF0001942 | | | | | | | | |
| $ 92.58 | PCF0002937 | | | | | | | | |
| $ 92.49 | WCF0124188 | | | | | | | | |
| $ 92.48 | WCF0175308 | | | | | | | | |
| $ 92.44 | WCF0162234 | | | | | | | | |
| $ 92.40 | PCF0000581 | | | | | | | | |
| $ 92.39 | WCF0172348 | | | | | | | | |
| $ 92.21 | WCF0165802 | | | | | | | | |
| $ 92.17 | WCF0197661 | | | | | | | | |
| $ 92.05 | PCF0001128 | | | | | | | | |
| $ 92.03 | WCF0159043 | | | | | | | | |
| $ 92.02 | WCF0107681 | | | | | | | | |
| $ 91.97 | WCF0158799 | | | | | | | | |
| $ 91.96 | PCF0001846 | | | | | | | | |
| $ 91.89 | WCF0146159 | | | | | | | | |
| $ 91.87 | WCF0111978 | | | | | | | | |
| $ 91.82 | WCF0155887 | | | | | | | | |
| $ 91.80 | PCF0004104 | | | | | | | | |
| $ 91.74 | PCF0000461 | | | | | | | | |
| $ 91.74 | WCF0120600 | | | | | | | | |
| $ 91.73 | WCF0127803 | | | | | | | | |
| $ 91.63 | WCF0097508 | WCF0109868 | WCF0162706 | | | | | | |
| $ 91.42 | WCF0107417 | WCF0160413 | | | | | | | |
| $ 91.40 | PCF0001437 | | | | | | | | |
| $ 91.38 | WCF0181418 | | | | | | | | |
| $ 91.37 | PCF0003756 | | | | | | | | |
| $ 91.24 | PCF0002129 | | | | | | | | |
| $ 91.22 | WCF0137674 | | | | | | | | |
| $ 91.15 | WCF0122957 | | | | | | | | |
| $ 91.08 | WCF0168877 | | | | | | | | |
| $ 91.06 | PCF0004276 | | | | | | | | |
| $ 90.94 | PCF0003092 | | | | | | | | |
| $ 90.89 | WCF0118420 | | | | | | | | |
| $ 90.77 | WCF0151047 | | | | | | | | |
| $ 90.70 | WCF0109663 | WCF0149473 | | | | | | | |
| $ 90.65 | PCF0002222 | WCF0139147 | | | | | | | |
| $ 90.59 | WCF0153931 | | | | | | | | |
| $ 90.58 | PCF0002000 | | | | | | | | |
| $ 90.57 | WCF0186079 | | | | | | | | |
| $ 90.49 | PCF0003205 | | | | | | | | |
| $ 90.38 | WCF0153310 | | | | | | | | |
| $ 90.17 | WCF0191680 | | | | | | | | |
| $ 90.05 | WCF0148061 | | | | | | | | |
| $ 90.02 | WCF0124804 | | | | | | | | |
| $ 89.99 | WCF0133610 | | | | | | | | |
| $ 89.89 | PCF0003944 | | | | | | | | |
| $ 89.89 | PCF0000284 | WCF0159951 | | | | | | | |
| $ 89.73 | WCF0151846 | | | | | | | | |
| $ 89.68 | WCF0131154 | | | | | | | | |
| $ 89.62 | WCF0178590 | | | | | | | | |
| $ 89.57 | LCF0000069 | | | | | | | | |
| $ 89.56 | WCF0178487 | | | | | | | | |
| $ 89.54 | PCF0001994 | | | | | | | | |
| $ 89.47 | PCF0002723 | | | | | | | | |
| $ 89.46 | PCF0002741 | | | | | | | | |
| $ 89.45 | WCF0114090 | | | | | | | | |
| $ 89.44 | WCF0169459 | | | | | | | | |
| $ 89.42 | WCF0141148 | WCF0159947 | | | | | | | |
| $ 89.40 | PCF0001791 | | | | | | | | |
| $ 89.38 | WCF0184201 | | | | | | | | |
| $ 89.24 | PCF0004065 | | | | | | | | |
| $ 89.23 | WCF0127766 | | | | | | | | |
| $ 89.11 | PCF0004329 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 89.09 | PCF0001434 | | | | | | | | |
| $ 88.98 | WCF0174916 | | | | | | | | |
| $ 88.85 | PCF0002512 | | | | | | | | |
| $ 88.73 | WCF0192642 | | | | | | | | |
| $ 88.65 | WCF0144366 | | | | | | | | |
| $ 88.61 | PCF0001465 | WCF0182035 | | | | | | | |
| $ 88.58 | PCF0002533 | PCF0002534 | | | | | | | |
| $ 88.58 | WCF0116476 | | | | | | | | |
| $ 88.53 | WCF0162699 | | | | | | | | |
| $ 88.43 | PCF0001694 | | | | | | | | |
| $ 88.40 | WCF0169910 | | | | | | | | |
| $ 88.39 | WCF0119931 | WCF0121279 | WCF0152075 | WCF0170023 | WCF0186599 | | | | |
| $ 88.31 | PCF0003077 | PCF0003078 | | | | | | | |
| $ 88.27 | WCF0160063 | WCF0160145 | | | | | | | |
| $ 88.17 | PCF0003746 | | | | | | | | |
| $ 88.10 | PCF0003287 | | | | | | | | |
| $ 88.04 | PCF0001627 | | | | | | | | |
| $ 88.01 | PCF0000847 | | | | | | | | |
| $ 88.01 | WCF0193410 | | | | | | | | |
| $ 87.95 | PCF0001031 | | | | | | | | |
| $ 87.94 | WCF0158925 | | | | | | | | |
| $ 87.94 | WCF0166601 | | | | | | | | |
| $ 87.89 | PCF0002716 | | | | | | | | |
| $ 87.87 | WCF0149639 | | | | | | | | |
| $ 87.79 | PCF0001144 | | | | | | | | |
| $ 87.75 | WCF0115544 | | | | | | | | |
| $ 87.73 | WCF0151518 | WCF0165838 | | | | | | | |
| $ 87.69 | WCF0146048 | | | | | | | | |
| $ 87.54 | WCF0115727 | WCF0180965 | | | | | | | |
| $ 87.48 | WCF0167452 | | | | | | | | |
| $ 87.48 | WCF0179522 | | | | | | | | |
| $ 87.47 | PCF0002834 | | | | | | | | |
| $ 87.45 | WCF0193117 | | | | | | | | |
| $ 87.41 | PCF0000183 | | | | | | | | |
| $ 87.38 | WCF0131086 | WCF0154745 | | | | | | | |
| $ 87.36 | PCF0003001 | | | | | | | | |
| $ 87.32 | WCF0152107 | | | | | | | | |
| $ 87.26 | PCF0000306 | | | | | | | | |
| $ 87.23 | WCF0186754 | | | | | | | | |
| $ 87.22 | WCF0155758 | | | | | | | | |
| $ 87.17 | PCF0003100 | | | | | | | | |
| $ 87.15 | PCF0002150 | | | | | | | | |
| $ 87.14 | WCF0110219 | | | | | | | | |
| $ 87.14 | PCF0001464 | | | | | | | | |
| $ 87.12 | WCF0179343 | | | | | | | | |
| $ 86.85 | WCF0156423 | WCF0195546 | | | | | | | |
| $ 86.79 | PCF0000475 | | | | | | | | |
| $ 86.73 | WCF0132743 | | | | | | | | |
| $ 86.69 | WCF0137710 | WCF0140855 | | | | | | | |
| $ 86.61 | PCF0001528 | | | | | | | | |
| $ 86.55 | PCF0001273 | | | | | | | | |
| $ 86.54 | WCF0149930 | | | | | | | | |
| $ 86.50 | PCF0000477 | | | | | | | | |
| $ 86.48 | WCF0114161 | | | | | | | | |
| $ 86.46 | WCF0157357 | | | | | | | | |
| $ 86.45 | PCF0004237 | | | | | | | | |
| $ 86.37 | PCF0000059 | | | | | | | | |
| $ 86.26 | WCF0168713 | | | | | | | | |
| $ 86.20 | PCF0002558 | PCF0002559 | | | | | | | |
| $ 86.10 | PCF0003882 | | | | | | | | |
| $ 86.10 | WCF0143242 | | | | | | | | |
| $ 86.09 | PCF0003805 | | | | | | | | |
| $ 86.06 | PCF0001820 | | | | | | | | |
| $ 86.04 | WCF0177908 | | | | | | | | |
| $ 86.04 | WCF0123469 | WCF0123612 | WCF0158218 | | | | | | |
| $ 86.03 | WCF0169689 | | | | | | | | |
| $ 85.81 | WCF0137978 | | | | | | | | |
| $ 85.76 | WCF0151590 | | | | | | | | |
| $ 85.74 | PCF0001387 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 85.69 | PCF0001887 | | | | | | | | |
| $ 85.65 | WCF0130783 | | | | | | | | |
| $ 85.60 | WCF0149491 | | | | | | | | |
| $ 85.44 | PCF0002492 | | | | | | | | |
| $ 85.38 | WCF0103923 | WCF0132826 | WCF0155158 | WCF0189107 | | | | | |
| $ 85.38 | WCF0126527 | | | | | | | | |
| $ 85.28 | PCF0003773 | | | | | | | | |
| $ 85.28 | WCF0148748 | | | | | | | | |
| $ 85.22 | PCF0001529 | WCF0147198 | | | | | | | |
| $ 85.11 | WCF0167201 | | | | | | | | |
| $ 85.08 | WCF0181730 | | | | | | | | |
| $ 85.05 | WCF0133316 | | | | | | | | |
| $ 85.00 | WCF0103937 | WCF0133150 | | | | | | | |
| $ 84.95 | PCF0002591 | | | | | | | | |
| $ 84.94 | PCF0003345 | | | | | | | | |
| $ 84.89 | PCF0003750 | | | | | | | | |
| $ 84.88 | WCF0134287 | WCF0155516 | | | | | | | |
| $ 84.86 | WCF0188808 | | | | | | | | |
| $ 84.79 | PCF0001510 | | | | | | | | |
| $ 84.62 | PCF0001604 | | | | | | | | |
| $ 84.60 | WCF0119398 | | | | | | | | |
| $ 84.59 | WCF0110703 | | | | | | | | |
| $ 84.59 | WCF0141063 | WCF0180864 | WCF0191807 | | | | | | |
| $ 84.58 | WCF0173898 | | | | | | | | |
| $ 84.55 | PCF0001660 | PCF0001661 | | | | | | | |
| $ 84.52 | PCF0000223 | | | | | | | | |
| $ 84.49 | WCF0162223 | | | | | | | | |
| $ 84.43 | PCF0000999 | | | | | | | | |
| $ 84.22 | WCF0140457 | WCF0141782 | | | | | | | |
| $ 84.20 | WCF0096992 | WCF0121522 | WCF0165285 | WCF0166546 | | | | | |
| $ 84.17 | PCF0001827 | PCF0001828 | | | | | | | |
| $ 84.02 | WCF0160737 | | | | | | | | |
| $ 83.93 | PCF0000178 | PCF0000199 | PCF0000200 | | | | | | |
| $ 83.84 | PCF0003558 | | | | | | | | |
| $ 83.78 | WCF0170920 | | | | | | | | |
| $ 83.77 | PCF0001966 | | | | | | | | |
| $ 83.76 | WCF0122269 | WCF0186072 | WCF0192854 | | | | | | |
| $ 83.75 | WCF0159056 | | | | | | | | |
| $ 83.74 | PCF0002744 | PCF0002745 | | | | | | | |
| $ 83.69 | WCF0125172 | | | | | | | | |
| $ 83.65 | WCF0139642 | | | | | | | | |
| $ 83.65 | WCF0167334 | | | | | | | | |
| $ 83.62 | PCF0004007 | | | | | | | | |
| $ 83.61 | PCF0003487 | | | | | | | | |
| $ 83.47 | WCF0112047 | | | | | | | | |
| $ 83.35 | WCF0190531 | | | | | | | | |
| $ 83.31 | WCF0169399 | | | | | | | | |
| $ 83.22 | WCF0161796 | | | | | | | | |
| $ 83.18 | WCF0114541 | | | | | | | | |
| $ 83.11 | PCF0001253 | PCF0001254 | | | | | | | |
| $ 83.00 | WCF0162848 | | | | | | | | |
| $ 82.99 | PCF0001978 | | | | | | | | |
| $ 82.89 | WCF0162049 | | | | | | | | |
| $ 82.88 | WCF0149847 | | | | | | | | |
| $ 82.84 | WCF0152424 | | | | | | | | |
| $ 82.81 | PCF0000917 | | | | | | | | |
| $ 82.79 | PCF0000026 | | | | | | | | |
| $ 82.61 | WCF0123048 | | | | | | | | |
| $ 82.57 | WCF0154389 | | | | | | | | |
| $ 82.53 | PCF0000277 | | | | | | | | |
| $ 82.50 | PCF0000060 | | | | | | | | |
| $ 82.45 | WCF0160044 | | | | | | | | |
| $ 82.39 | PCF0001001 | | | | | | | | |
| $ 82.29 | WCF0142888 | WCF0157370 | | | | | | | |
| $ 82.28 | WCF0107082 | | | | | | | | |
| $ 82.27 | PCF0003186 | PCF0003187 | PCF0003188 | | | | | | |
| $ 82.27 | PCF0000680 | | | | | | | | |
| $ 82.25 | WCF0129325 | WCF0174403 | | | | | | | |
| $ 82.15 | WCF0150249 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 82.15 | WCF0113806 | | | | | | | | |
| $ 82.15 | WCF0138564 | | | | | | | | |
| $ 82.10 | WCF0153988 | | | | | | | | |
| $ 82.08 | PCF0002152 | | | | | | | | |
| $ 82.05 | WCF0117197 | | | | | | | | |
| $ 82.04 | WCF0130250 | | | | | | | | |
| $ 82.03 | WCF0139138 | | | | | | | | |
| $ 82.00 | PCF0003683 | PCF0003934 | | | | | | | |
| $ 81.98 | PCF0003659 | | | | | | | | |
| $ 81.97 | PCF0002419 | PCF0002420 | | | | | | | |
| $ 81.94 | WCF0107183 | | | | | | | | |
| $ 81.93 | WCF0113911 | | | | | | | | |
| $ 81.86 | WCF0127509 | | | | | | | | |
| $ 81.85 | WCF0139674 | WCF0190409 | | | | | | | |
| $ 81.85 | PCF0002726 | | | | | | | | |
| $ 81.83 | WCF0180421 | | | | | | | | |
| $ 81.75 | WCF0192801 | | | | | | | | |
| $ 81.63 | PCF0001327 | | | | | | | | |
| $ 81.62 | WCF0121078 | WCF0127770 | | | | | | | |
| $ 81.57 | PCF0001585 | | | | | | | | |
| $ 81.57 | WCF0145619 | | | | | | | | |
| $ 81.56 | PCF0001534 | | | | | | | | |
| $ 81.48 | WCF0185367 | | | | | | | | |
| $ 81.46 | PCF0000841 | | | | | | | | |
| $ 81.36 | WCF0131867 | | | | | | | | |
| $ 81.30 | WCF0166772 | | | | | | | | |
| $ 81.28 | WCF0162288 | | | | | | | | |
| $ 81.24 | WCF0178409 | | | | | | | | |
| $ 81.21 | WCF0110908 | | | | | | | | |
| $ 81.20 | WCF0189383 | | | | | | | | |
| $ 81.04 | PCF0001122 | | | | | | | | |
| $ 80.93 | WCF0147184 | | | | | | | | |
| $ 80.83 | WCF0192660 | | | | | | | | |
| $ 80.68 | WCF0193239 | | | | | | | | |
| $ 80.49 | WCF0157206 | | | | | | | | |
| $ 80.41 | WCF0113489 | | | | | | | | |
| $ 80.33 | PCF0000084 | | | | | | | | |
| $ 80.22 | PCF0000694 | | | | | | | | |
| $ 80.12 | WCF0185359 | | | | | | | | |
| $ 80.08 | PCF0002520 | | | | | | | | |
| $ 80.06 | PCF0003123 | PCF0003124 | | | | | | | |
| $ 79.97 | WCF0156709 | | | | | | | | |
| $ 79.86 | WCF0122991 | | | | | | | | |
| $ 79.81 | WCF0145346 | | | | | | | | |
| $ 79.80 | PCF0003987 | | | | | | | | |
| $ 79.78 | PCF0003455 | | | | | | | | |
| $ 79.76 | WCF0180994 | | | | | | | | |
| $ 79.63 | WCF0186487 | | | | | | | | |
| $ 79.54 | PCF0003034 | | | | | | | | |
| $ 79.50 | PCF0000387 | | | | | | | | |
| $ 79.44 | WCF0125751 | | | | | | | | |
| $ 79.42 | WCF0130334 | | | | | | | | |
| $ 79.40 | WCF0149933 | | | | | | | | |
| $ 79.37 | WCF0188803 | | | | | | | | |
| $ 79.33 | PCF0001681 | PCF0001682 | | | | | | | |
| $ 79.33 | WCF0128944 | | | | | | | | |
| $ 79.29 | WCF0158213 | | | | | | | | |
| $ 79.29 | WCF0142338 | WCF0156777 | | | | | | | |
| $ 79.13 | WCF0160002 | | | | | | | | |
| $ 79.12 | PCF0000174 | | | | | | | | |
| $ 79.05 | PCF0002690 | | | | | | | | |
| $ 79.04 | PCF0003989 | | | | | | | | |
| $ 79.04 | WCF0168994 | | | | | | | | |
| $ 79.03 | PCF0001353 | | | | | | | | |
| $ 79.01 | WCF0149373 | | | | | | | | |
| $ 78.85 | WCF0159399 | WCF0159524 | | | | | | | |
| $ 78.80 | WCF0125635 | | | | | | | | |
| $ 78.78 | WCF0138727 | | | | | | | | |
| $ 78.78 | WCF0168980 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 78.77 | PCF0001034 | | | | | | | | |
| $ 78.75 | PCF0001753 | | | | | | | | |
| $ 78.73 | WCF0186345 | | | | | | | | |
| $ 78.69 | WCF0145742 | | | | | | | | |
| $ 78.67 | PCF0000635 | PCF0000636 | | | | | | | |
| $ 78.63 | WCF0124940 | | | | | | | | |
| $ 78.60 | WCF0121823 | | | | | | | | |
| $ 78.52 | WCF0134251 | | | | | | | | |
| $ 78.46 | WCF0189128 | | | | | | | | |
| $ 78.45 | PCF0002292 | | | | | | | | |
| $ 78.34 | WCF0135472 | | | | | | | | |
| $ 78.32 | PCF0000436 | | | | | | | | |
| $ 78.23 | WCF0134350 | | | | | | | | |
| $ 78.22 | LCF0000007 | | | | | | | | |
| $ 78.16 | WCF0158459 | WCF0169506 | | | | | | | |
| $ 78.11 | PCF0001405 | PCF0001406 | | | | | | | |
| $ 78.09 | PCF0003802 | | | | | | | | |
| $ 78.08 | WCF0114836 | | | | | | | | |
| $ 78.04 | PCF0003387 | | | | | | | | |
| $ 78.03 | PCF0000550 | | | | | | | | |
| $ 78.01 | WCF0176726 | | | | | | | | |
| $ 77.99 | WCF0149899 | | | | | | | | |
| $ 77.97 | WCF0174661 | WCF0177319 | | | | | | | |
| $ 77.93 | WCF0131040 | | | | | | | | |
| $ 77.90 | WCF0126564 | | | | | | | | |
| $ 77.87 | PCF0002194 | | | | | | | | |
| $ 77.86 | WCF0128484 | WCF0154115 | | | | | | | |
| $ 77.74 | PCF0003571 | | | | | | | | |
| $ 77.73 | WCF0147344 | WCF0177056 | WCF0191053 | | | | | | |
| $ 77.66 | WCF0161100 | | | | | | | | |
| $ 77.65 | PCF0001988 | | | | | | | | |
| $ 77.58 | PCF0000769 | | | | | | | | |
| $ 77.58 | WCF0189619 | | | | | | | | |
| $ 77.51 | WCF0176760 | | | | | | | | |
| $ 77.49 | WCF0112132 | WCF0150031 | | | | | | | |
| $ 77.49 | WCF0183101 | | | | | | | | |
| $ 77.41 | WCF0145718 | | | | | | | | |
| $ 77.40 | WCF0151891 | | | | | | | | |
| $ 77.38 | PCF0000509 | | | | | | | | |
| $ 77.36 | PCF0000135 | | | | | | | | |
| $ 77.32 | PCF0001556 | | | | | | | | |
| $ 77.32 | PCF0000767 | | | | | | | | |
| $ 77.32 | PCF0002188 | | | | | | | | |
| $ 77.25 | PCF0000935 | | | | | | | | |
| $ 77.23 | WCF0161644 | | | | | | | | |
| $ 77.18 | PCF0004113 | | | | | | | | |
| $ 77.18 | WCF0147556 | | | | | | | | |
| $ 77.17 | PCF0003457 | | | | | | | | |
| $ 77.17 | PCF0001733 | | | | | | | | |
| $ 77.12 | WCF0122951 | | | | | | | | |
| $ 77.12 | WCF0140883 | | | | | | | | |
| $ 77.09 | PCF0003206 | | | | | | | | |
| $ 77.08 | WCF0107321 | | | | | | | | |
| $ 77.02 | WCF0106711 | | | | | | | | |
| $ 77.00 | PCF0001928 | | | | | | | | |
| $ 76.98 | WCF0128875 | | | | | | | | |
| $ 76.96 | WCF0151987 | | | | | | | | |
| $ 76.96 | WCF0108623 | | | | | | | | |
| $ 76.90 | WCF0193620 | | | | | | | | |
| $ 76.88 | WCF0107326 | | | | | | | | |
| $ 76.82 | WCF0153209 | | | | | | | | |
| $ 76.81 | WCF0139199 | | | | | | | | |
| $ 76.76 | PCF0003163 | PCF0003164 | | | | | | | |
| $ 76.72 | PCF0003275 | | | | | | | | |
| $ 76.71 | WCF0155571 | WCF0158637 | | | | | | | |
| $ 76.64 | WCF0149132 | | | | | | | | |
| $ 76.63 | PCF0002633 | | | | | | | | |
| $ 76.54 | WCF0169632 | | | | | | | | |
| $ 76.51 | PCF0001200 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 76.43 | WCF0147654 | | | | | | | | |
| $ 76.43 | PCF0003621 | | | | | | | | |
| $ 76.42 | PCF0001356 | | | | | | | | |
| $ 76.32 | WCF0150643 | | | | | | | | |
| $ 76.30 | PCF0000286 | PCF0000287 | | | | | | | |
| $ 76.27 | WCF0129943 | | | | | | | | |
| $ 76.26 | WCF0166228 | | | | | | | | |
| $ 76.19 | PCF0002119 | | | | | | | | |
| $ 76.18 | WCF0159161 | | | | | | | | |
| $ 76.13 | PCF0002289 | PCF0002290 | | | | | | | |
| $ 76.11 | LCF0000017 | | | | | | | | |
| $ 76.09 | PCF0000104 | PCF0000105 | PCF0000106 | | | | | | |
| $ 76.08 | PCF0001624 | | | | | | | | |
| $ 76.06 | WCF0153621 | | | | | | | | |
| $ 75.99 | PCF0002464 | | | | | | | | |
| $ 75.89 | LCF0000001 | | | | | | | | |
| $ 75.86 | WCF0114277 | | | | | | | | |
| $ 75.75 | WCF0130531 | | | | | | | | |
| $ 75.74 | PCF0001170 | | | | | | | | |
| $ 75.69 | WCF0141200 | WCF0157895 | | | | | | | |
| $ 75.61 | PCF0004356 | | | | | | | | |
| $ 75.57 | WCF0123088 | | | | | | | | |
| $ 75.52 | WCF0155918 | | | | | | | | |
| $ 75.28 | WCF0126883 | WCF0169739 | | | | | | | |
| $ 75.27 | WCF0187301 | | | | | | | | |
| $ 75.27 | PCF0002006 | | | | | | | | |
| $ 75.17 | WCF0193685 | | | | | | | | |
| $ 74.93 | WCF0110993 | | | | | | | | |
| $ 74.93 | PCF0001588 | PCF0001824 | WCF0157340 | | | | | | |
| $ 74.86 | PCF0003107 | | | | | | | | |
| $ 74.82 | WCF0136264 | | | | | | | | |
| $ 74.79 | WCF0147116 | | | | | | | | |
| $ 74.79 | WCF0135259 | WCF0156501 | WCF0174506 | | | | | | |
| $ 74.79 | PCF0002028 | PCF0002252 | | | | | | | |
| $ 74.74 | WCF0131385 | | | | | | | | |
| $ 74.71 | WCF0112871 | | | | | | | | |
| $ 74.64 | WCF0174880 | | | | | | | | |
| $ 74.58 | WCF0151574 | | | | | | | | |
| $ 74.56 | PCF0004027 | | | | | | | | |
| $ 74.56 | PCF0001319 | | | | | | | | |
| $ 74.50 | WCF0157823 | | | | | | | | |
| $ 74.50 | PCF0001678 | WCF0180964 | | | | | | | |
| $ 74.41 | PCF0004303 | | | | | | | | |
| $ 74.39 | WCF0120941 | | | | | | | | |
| $ 74.24 | PCF0003836 | | | | | | | | |
| $ 74.23 | PCF0000590 | WCF0167195 | | | | | | | |
| $ 74.23 | WCF0152860 | | | | | | | | |
| $ 74.22 | WCF0188641 | | | | | | | | |
| $ 74.09 | WCF0144235 | | | | | | | | |
| $ 74.09 | PCF0003180 | PCF0003828 | | | | | | | |
| $ 73.97 | WCF0115141 | | | | | | | | |
| $ 73.94 | WCF0152706 | WCF0152835 | | | | | | | |
| $ 73.92 | WCF0160425 | | | | | | | | |
| $ 73.90 | WCF0145123 | | | | | | | | |
| $ 73.87 | WCF0192865 | | | | | | | | |
| $ 73.67 | WCF0171921 | | | | | | | | |
| $ 73.62 | PCF0003952 | | | | | | | | |
| $ 73.55 | PCF0001215 | PCF0001217 | | | | | | | |
| $ 73.54 | WCF0163209 | | | | | | | | |
| $ 73.51 | PCF0004015 | PCF0004016 | | | | | | | |
| $ 73.49 | WCF0123909 | | | | | | | | |
| $ 73.47 | WCF0144070 | | | | | | | | |
| $ 73.40 | WCF0148313 | WCF0158937 | | | | | | | |
| $ 73.37 | WCF0110998 | | | | | | | | |
| $ 73.34 | WCF0149761 | | | | | | | | |
| $ 73.25 | WCF0125313 | | | | | | | | |
| $ 73.19 | WCF0191359 | | | | | | | | |
| $ 73.13 | PCF0003181 | | | | | | | | |
| $ 73.10 | PCF0001038 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 73.02 | PCF0000111 | | | | | | | | |
| $ 73.01 | WCF0192348 | | | | | | | | |
| $ 72.90 | WCF0128660 | WCF0154794 | | | | | | | |
| $ 72.86 | WCF0161189 | | | | | | | | |
| $ 72.84 | WCF0106247 | | | | | | | | |
| $ 72.82 | PCF0000765 | | | | | | | | |
| $ 72.81 | WCF0107504 | WCF0135175 | | | | | | | |
| $ 72.78 | WCF0146240 | | | | | | | | |
| $ 72.78 | PCF0002616 | | | | | | | | |
| $ 72.72 | WCF0129832 | | | | | | | | |
| $ 72.70 | WCF0151170 | | | | | | | | |
| $ 72.68 | PCF0002394 | | | | | | | | |
| $ 72.67 | WCF0121221 | | | | | | | | |
| $ 72.63 | WCF0117687 | | | | | | | | |
| $ 72.58 | WCF0175950 | | | | | | | | |
| $ 72.56 | WCF0125477 | | | | | | | | |
| $ 72.56 | WCF0132919 | WCF0171916 | | | | | | | |
| $ 72.55 | WCF0149903 | | | | | | | | |
| $ 72.55 | WCF0118842 | | | | | | | | |
| $ 72.51 | WCF0120230 | | | | | | | | |
| $ 72.47 | WCF0155170 | | | | | | | | |
| $ 72.41 | WCF0126745 | | | | | | | | |
| $ 72.40 | WCF0128525 | | | | | | | | |
| $ 72.37 | WCF0167573 | | | | | | | | |
| $ 72.35 | WCF0152318 | | | | | | | | |
| $ 72.32 | PCF0000273 | | | | | | | | |
| $ 72.27 | PCF0003293 | | | | | | | | |
| $ 72.26 | PCF0003786 | | | | | | | | |
| $ 72.13 | WCF0125514 | WCF0152645 | | | | | | | |
| $ 72.11 | PCF0000622 | | | | | | | | |
| $ 72.09 | WCF0142376 | | | | | | | | |
| $ 72.07 | PCF0000360 | WCF0102043 | | | | | | | |
| $ 72.04 | WCF0114474 | | | | | | | | |
| $ 72.03 | PCF0002355 | | | | | | | | |
| $ 72.00 | PCF0003433 | | | | | | | | |
| $ 71.99 | PCF0003803 | PCF0003999 | | | | | | | |
| $ 71.96 | WCF0137631 | | | | | | | | |
| $ 71.92 | WCF0145590 | WCF0169183 | | | | | | | |
| $ 71.90 | WCF0116591 | | | | | | | | |
| $ 71.88 | WCF0108697 | WCF0108921 | WCF0149093 | | | | | | |
| $ 71.75 | PCF0000828 | PCF0000829 | | | | | | | |
| $ 71.70 | PCF0000640 | | | | | | | | |
| $ 71.55 | PCF0003151 | | | | | | | | |
| $ 71.39 | WCF0131160 | | | | | | | | |
| $ 71.34 | WCF0168878 | | | | | | | | |
| $ 71.34 | WCF0146598 | | | | | | | | |
| $ 71.21 | PCF0003127 | | | | | | | | |
| $ 71.18 | WCF0124740 | WCF0153191 | | | | | | | |
| $ 71.11 | PCF0002015 | | | | | | | | |
| $ 71.04 | PCF0003072 | PCF0003073 | | | | | | | |
| $ 71.02 | PCF0004169 | | | | | | | | |
| $ 70.94 | PCF0004238 | | | | | | | | |
| $ 70.91 | WCF0116253 | WCF0158105 | | | | | | | |
| $ 70.89 | WCF0189167 | | | | | | | | |
| $ 70.89 | WCF0119027 | WCF0120740 | WCF0152269 | WCF0164941 | WCF0166782 | | | | |
| $ 70.84 | WCF0193052 | | | | | | | | |
| $ 70.81 | WCF0169983 | | | | | | | | |
| $ 70.81 | WCF0124859 | | | | | | | | |
| $ 70.79 | WCF0107806 | | | | | | | | |
| $ 70.79 | PCF0001698 | | | | | | | | |
| $ 70.75 | PCF0106068 | | | | | | | | |
| $ 70.75 | WCF0114827 | | | | | | | | |
| $ 70.72 | PCF0000980 | | | | | | | | |
| $ 70.68 | WCF0113918 | | | | | | | | |
| $ 70.65 | WCF0172527 | | | | | | | | |
| $ 70.64 | WCF0128153 | | | | | | | | |
| $ 70.55 | WCF0132373 | | | | | | | | |
| $ 70.54 | WCF0129172 | | | | | | | | |
| $ 70.54 | WCF0134798 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 70.52 | PCF0000053 | WCF0138513 | | | | | | | |
| $ 70.47 | WCF0134227 | | | | | | | | |
| $ 70.43 | PCF0001107 | | | | | | | | |
| $ 70.36 | WCF0124143 | | | | | | | | |
| $ 70.32 | WCF0107136 | WCF0160261 | | | | | | | |
| $ 70.30 | PCF0001300 | | | | | | | | |
| $ 70.19 | WCF0143090 | | | | | | | | |
| $ 70.14 | WCF0158830 | WCF0177241 | | | | | | | |
| $ 70.14 | WCF0119238 | | | | | | | | |
| $ 70.14 | WCF0171231 | | | | | | | | |
| $ 70.14 | WCF0123801 | | | | | | | | |
| $ 70.01 | WCF0124249 | | | | | | | | |
| $ 69.96 | WCF0183961 | | | | | | | | |
| $ 69.91 | PCF0002353 | PCF0004124 | | | | | | | |
| $ 69.82 | PCF0001017 | | | | | | | | |
| $ 69.74 | WCF0152463 | | | | | | | | |
| $ 69.73 | PCF0004128 | | | | | | | | |
| $ 69.70 | WCF0137419 | | | | | | | | |
| $ 69.69 | WCF0108741 | | | | | | | | |
| $ 69.64 | WCF0099140 | WCF0136271 | WCF0174329 | | | | | | |
| $ 69.64 | PCF0000598 | | | | | | | | |
| $ 69.60 | PCF0003827 | | | | | | | | |
| $ 69.55 | PCF0000712 | | | | | | | | |
| $ 69.52 | WCF0119224 | WCF0151899 | WCF0165756 | | | | | | |
| $ 69.51 | WCF0170394 | | | | | | | | |
| $ 69.51 | WCF0186368 | | | | | | | | |
| $ 69.51 | WCF0112245 | WCF0163647 | | | | | | | |
| $ 69.48 | WCF0193528 | | | | | | | | |
| $ 69.45 | PCF0003862 | | | | | | | | |
| $ 69.42 | PCF0003562 | | | | | | | | |
| $ 69.30 | PCF0003754 | | | | | | | | |
| $ 69.25 | PCF0001898 | | | | | | | | |
| $ 69.16 | PCF0003315 | | | | | | | | |
| $ 69.15 | PCF0001097 | | | | | | | | |
| $ 69.14 | PCF0001656 | PCF0001657 | PCF0001658 | | | | | | |
| $ 69.14 | WCF0151968 | | | | | | | | |
| $ 69.07 | PCF0001432 | PCF0001433 | | | | | | | |
| $ 69.03 | WCF0125687 | | | | | | | | |
| $ 69.00 | PCF0002320 | | | | | | | | |
| $ 68.90 | PCF0000002 | PCF0000004 | | | | | | | |
| $ 68.81 | WCF0110628 | | | | | | | | |
| $ 68.76 | WCF0138260 | | | | | | | | |
| $ 68.73 | PCF0001501 | | | | | | | | |
| $ 68.69 | WCF0143261 | WCF0157701 | | | | | | | |
| $ 68.61 | PCF0000078 | | | | | | | | |
| $ 68.60 | WCF0170496 | | | | | | | | |
| $ 68.57 | WCF0177718 | | | | | | | | |
| $ 68.55 | WCF0168377 | | | | | | | | |
| $ 68.38 | WCF0156111 | | | | | | | | |
| $ 68.37 | WCF0135948 | | | | | | | | |
| $ 68.37 | WCF0174760 | | | | | | | | |
| $ 68.31 | PCF0004281 | | | | | | | | |
| $ 68.27 | WCF0130387 | WCF0189166 | | | | | | | |
| $ 68.25 | WCF0100185 | WCF0116586 | WCF0150914 | | | | | | |
| $ 68.23 | PCF0002994 | | | | | | | | |
| $ 68.18 | WCF0148027 | | | | | | | | |
| $ 68.17 | PCF0001101 | | | | | | | | |
| $ 68.12 | PCF0003045 | | | | | | | | |
| $ 68.09 | WCF0166830 | | | | | | | | |
| $ 68.03 | PCF0002455 | | | | | | | | |
| $ 68.02 | PCF0003566 | PCF0003567 | PCF0003568 | PCF0003569 | | | | | |
| $ 68.00 | WCF0129145 | | | | | | | | |
| $ 67.99 | WCF0147575 | | | | | | | | |
| $ 67.87 | WCF0141882 | WCF0142807 | | | | | | | |
| $ 67.78 | PCF0002930 | | | | | | | | |
| $ 67.74 | WCF0162863 | | | | | | | | |
| $ 67.68 | PCF0002333 | | | | | | | | |
| $ 67.68 | WCF0132545 | | | | | | | | |
| $ 67.64 | WCF0157778 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 67.63 | WCF0144255 | | | | | | | | |
| $ 67.60 | PCF0002198 | | | | | | | | |
| $ 67.53 | WCF0134351 | | | | | | | | |
| $ 67.53 | PCF0002523 | | | | | | | | |
| $ 67.51 | PCF0003298 | | | | | | | | |
| $ 67.45 | PCF0003528 | | | | | | | | |
| $ 67.44 | WCF0111425 | | | | | | | | |
| $ 67.43 | WCF0157693 | | | | | | | | |
| $ 67.38 | PCF0001808 | | | | | | | | |
| $ 67.34 | PCF0003881 | | | | | | | | |
| $ 67.30 | WCF0175039 | | | | | | | | |
| $ 67.20 | PCF0001789 | | | | | | | | |
| $ 67.20 | PCF0002363 | PCF0002364 | | | | | | | |
| $ 67.18 | PCF0002200 | | | | | | | | |
| $ 67.06 | WCF0182540 | | | | | | | | |
| $ 67.05 | PCF0004366 | | | | | | | | |
| $ 67.04 | WCF0162000 | | | | | | | | |
| $ 67.03 | WCF0130087 | | | | | | | | |
| $ 66.98 | WCF0118951 | | | | | | | | |
| $ 66.94 | WCF0166984 | WCF0168161 | | | | | | | |
| $ 66.90 | PCF0002989 | | | | | | | | |
| $ 66.88 | PCF0001295 | | | | | | | | |
| $ 66.87 | WCF0172765 | | | | | | | | |
| $ 66.86 | WCF0191962 | | | | | | | | |
| $ 66.85 | PCF0000895 | PCF0000896 | | | | | | | |
| $ 66.85 | PCF0002760 | | | | | | | | |
| $ 66.77 | WCF0109450 | | | | | | | | |
| $ 66.75 | PCF0001902 | | | | | | | | |
| $ 66.71 | WCF0172778 | | | | | | | | |
| $ 66.69 | WCF0135490 | | | | | | | | |
| $ 66.65 | WCF0140205 | WCF0155492 | WCF0177845 | | | | | | |
| $ 66.58 | WCF0148365 | | | | | | | | |
| $ 66.58 | PCF0003804 | | | | | | | | |
| $ 66.55 | WCF0162599 | | | | | | | | |
| $ 66.53 | WCF0161504 | | | | | | | | |
| $ 66.32 | WCF0110194 | | | | | | | | |
| $ 66.31 | PCF0000657 | PCF0000658 | | | | | | | |
| $ 66.24 | WCF0135108 | | | | | | | | |
| $ 66.24 | WCF0127647 | | | | | | | | |
| $ 66.23 | PCF0001027 | | | | | | | | |
| $ 66.23 | PCF0001524 | | | | | | | | |
| $ 66.21 | PCF0000887 | PCF0000888 | | | | | | | |
| $ 66.19 | WCF0188197 | | | | | | | | |
| $ 66.16 | PCF0004229 | | | | | | | | |
| $ 66.16 | PCF0000440 | PCF0000441 | PCF0000442 | | | | | | |
| $ 66.14 | WCF0151068 | WCF0152210 | | | | | | | |
| $ 66.09 | PCF0002477 | | | | | | | | |
| $ 66.08 | WCF0140583 | | | | | | | | |
| $ 66.07 | WCF0166483 | WCF0167608 | | | | | | | |
| $ 66.05 | PCF0000735 | WCF0187233 | | | | | | | |
| $ 66.03 | WCF0137864 | | | | | | | | |
| $ 66.02 | PCF0000576 | | | | | | | | |
| $ 65.98 | WCF0140924 | | | | | | | | |
| $ 65.83 | WCF0129403 | | | | | | | | |
| $ 65.78 | PCF0003948 | | | | | | | | |
| $ 65.76 | PCF0001189 | | | | | | | | |
| $ 65.75 | PCF0003005 | | | | | | | | |
| $ 65.74 | WCF0130148 | | | | | | | | |
| $ 65.74 | WCF0134080 | | | | | | | | |
| $ 65.72 | WCF0116889 | | | | | | | | |
| $ 65.62 | WCF0111963 | WCF0115104 | | | | | | | |
| $ 65.57 | WCF0115183 | WCF0185285 | | | | | | | |
| $ 65.51 | WCF0188511 | | | | | | | | |
| $ 65.50 | WCF0186043 | | | | | | | | |
| $ 65.45 | WCF0181521 | | | | | | | | |
| $ 65.37 | WCF0112353 | | | | | | | | |
| $ 65.31 | WCF0127980 | | | | | | | | |
| $ 65.27 | WCF0173254 | | | | | | | | |
| $ 65.23 | WCF0163304 | WCF0184679 | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 65.20 | PCF0001838 | | | | | | | | |
| $ 65.19 | PCF0000339 | | | | | | | | |
| $ 65.16 | WCF0108890 | | | | | | | | |
| $ 65.14 | WCF0129004 | | | | | | | | |
| $ 65.10 | WCF0138749 | WCF0158804 | WCF0174370 | | | | | | |
| $ 65.09 | PCF0002551 | | | | | | | | |
| $ 65.08 | WCF0185882 | | | | | | | | |
| $ 65.07 | WCF0139041 | | | | | | | | |
| $ 65.06 | WCF0110072 | | | | | | | | |
| $ 65.00 | WCF0118520 | WCF0123989 | | | | | | | |
| $ 65.00 | WCF0174162 | | | | | | | | |
| $ 65.00 | PCF0003098 | | | | | | | | |
| $ 64.96 | WCF0190556 | | | | | | | | |
| $ 64.90 | PCF0000264 | | | | | | | | |
| $ 64.90 | WCF0134848 | | | | | | | | |
| $ 64.87 | WCF0135038 | | | | | | | | |
| $ 64.84 | WCF0175586 | | | | | | | | |
| $ 64.84 | PCF0000586 | | | | | | | | |
| $ 64.83 | WCF0149421 | | | | | | | | |
| $ 64.72 | PCF0002181 | | | | | | | | |
| $ 64.70 | WCF0175075 | | | | | | | | |
| $ 64.62 | WCF0143838 | | | | | | | | |
| $ 64.61 | PCF0002975 | | | | | | | | |
| $ 64.61 | PCF0002053 | PCF0002054 | PCF0002055 | | | | | | |
| $ 64.57 | WCF0160207 | | | | | | | | |
| $ 64.50 | PCF0001690 | | | | | | | | |
| $ 64.48 | PCF0003980 | | | | | | | | |
| $ 64.48 | PCF0001325 | | | | | | | | |
| $ 64.35 | PCF0004144 | | | | | | | | |
| $ 64.35 | PCF0000363 | | | | | | | | |
| $ 64.29 | WCF0131368 | | | | | | | | |
| $ 64.23 | WCF0120428 | | | | | | | | |
| $ 64.22 | WCF0152874 | | | | | | | | |
| $ 64.18 | WCF0170334 | | | | | | | | |
| $ 64.12 | PCF0002750 | | | | | | | | |
| $ 64.06 | PCF0000354 | WCF0148637 | | | | | | | |
| $ 64.06 | WCF0151813 | | | | | | | | |
| $ 63.97 | WCF0177693 | | | | | | | | |
| $ 63.94 | PCF0003221 | | | | | | | | |
| $ 63.92 | PCF0001636 | | | | | | | | |
| $ 63.90 | PCF0001544 | | | | | | | | |
| $ 63.87 | PCF0003071 | | | | | | | | |
| $ 63.85 | PCF0002756 | PCF0002757 | | | | | | | |
| $ 63.84 | WCF0171672 | | | | | | | | |
| $ 63.84 | PCF0002511 | | | | | | | | |
| $ 63.74 | WCF0116631 | | | | | | | | |
| $ 63.69 | WCF0166902 | | | | | | | | |
| $ 63.65 | PCF0003713 | | | | | | | | |
| $ 63.49 | WCF0162878 | | | | | | | | |
| $ 63.42 | WCF0109557 | | | | | | | | |
| $ 63.37 | WCF0193435 | | | | | | | | |
| $ 63.28 | WCF0125625 | | | | | | | | |
| $ 63.28 | PCF0003593 | | | | | | | | |
| $ 63.27 | WCF0143364 | WCF0164501 | | | | | | | |
| $ 63.22 | WCF0115769 | | | | | | | | |
| $ 63.20 | WCF0186350 | | | | | | | | |
| $ 63.14 | WCF0139578 | | | | | | | | |
| $ 63.11 | PCF0003010 | PCF0003011 | | | | | | | |
| $ 63.07 | WCF0179521 | | | | | | | | |
| $ 63.07 | WCF0119858 | WCF0185914 | | | | | | | |
| $ 63.00 | PCF0000230 | | | | | | | | |
| $ 62.98 | WCF0189833 | | | | | | | | |
| $ 62.93 | WCF0157801 | | | | | | | | |
| $ 62.84 | PCF0002648 | | | | | | | | |
| $ 62.80 | WCF0162310 | | | | | | | | |
| $ 62.79 | PCF0003763 | | | | | | | | |
| $ 62.73 | PCF0122642 | | | | | | | | |
| $ 62.73 | WCF0155453 | WCF0189011 | | | | | | | |
| $ 62.65 | PCF0000139 | PCF0000141 | PCF0000206 | WCF0138298 | WCF0175151 | WCF0187879 | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 62.59 | WCF0110279 | | | | | | | | |
| $ 62.59 | WCF0178573 | | | | | | | | |
| $ 62.58 | PCF0002397 | | | | | | | | |
| $ 62.58 | WCF0148936 | | | | | | | | |
| $ 62.57 | WCF0137622 | | | | | | | | |
| $ 62.46 | PCF0003108 | | | | | | | | |
| $ 62.41 | PCF0000962 | PCF0000963 | PCF0000964 | | | | | | |
| $ 62.39 | WCF0154254 | | | | | | | | |
| $ 62.35 | PCF0003160 | | | | | | | | |
| $ 62.22 | WCF0159742 | | | | | | | | |
| $ 62.22 | PCF0003516 | | | | | | | | |
| $ 62.15 | PCF0003799 | PCF0003800 | | | | | | | |
| $ 62.13 | WCF0115885 | | | | | | | | |
| $ 62.08 | WCF0129119 | | | | | | | | |
| $ 62.05 | PCF0000482 | | | | | | | | |
| $ 62.01 | WCF0143943 | | | | | | | | |
| $ 62.00 | WCF0185226 | | | | | | | | |
| $ 61.86 | WCF0186226 | | | | | | | | |
| $ 61.84 | WCF0192889 | | | | | | | | |
| $ 61.82 | PCF0003009 | | | | | | | | |
| $ 61.69 | WCF0180925 | | | | | | | | |
| $ 61.59 | PCF0004038 | WCF0111131 | | | | | | | |
| $ 61.56 | WCF0179851 | | | | | | | | |
| $ 61.55 | PCF0000922 | | | | | | | | |
| $ 61.51 | WCF0171632 | | | | | | | | |
| $ 61.51 | WCF0191574 | | | | | | | | |
| $ 61.45 | PCF0003896 | | | | | | | | |
| $ 61.42 | WCF0136802 | | | | | | | | |
| $ 61.41 | WCF0192980 | | | | | | | | |
| $ 61.40 | WCF0111485 | | | | | | | | |
| $ 61.37 | WCF0109487 | | | | | | | | |
| $ 61.32 | PCF0004291 | | | | | | | | |
| $ 61.22 | WCF0144766 | | | | | | | | |
| $ 61.09 | WCF0130501 | | | | | | | | |
| $ 61.08 | WCF0116301 | | | | | | | | |
| $ 61.02 | WCF0143203 | | | | | | | | |
| $ 60.99 | PCF0002944 | | | | | | | | |
| $ 60.94 | PCF0003317 | | | | | | | | |
| $ 60.91 | PCF0000954 | | | | | | | | |
| $ 60.88 | WCF0164875 | WCF0185484 | | | | | | | |
| $ 60.87 | WCF0175953 | | | | | | | | |
| $ 60.85 | WCF0185246 | | | | | | | | |
| $ 60.80 | PCF0000180 | | | | | | | | |
| $ 60.79 | PCF0003094 | | | | | | | | |
| $ 60.76 | WCF0144007 | | | | | | | | |
| $ 60.73 | PCF0002456 | | | | | | | | |
| $ 60.71 | WCF0156941 | | | | | | | | |
| $ 60.69 | WCF0141143 | | | | | | | | |
| $ 60.68 | PCF0002231 | | | | | | | | |
| $ 60.65 | WCF0188828 | | | | | | | | |
| $ 60.61 | WCF0124395 | | | | | | | | |
| $ 60.60 | PCF0003563 | | | | | | | | |
| $ 60.59 | WCF0197071 | | | | | | | | |
| $ 60.59 | PCF0000812 | | | | | | | | |
| $ 60.53 | WCF0116094 | | | | | | | | |
| $ 60.52 | PCF0001675 | | | | | | | | |
| $ 60.52 | PCF0000988 | | | | | | | | |
| $ 60.51 | PCF0002382 | | | | | | | | |
| $ 60.35 | PCF0000045 | | | | | | | | |
| $ 60.35 | PCF0001264 | | | | | | | | |
| $ 60.32 | WCF0120907 | | | | | | | | |
| $ 60.23 | WCF0116593 | | | | | | | | |
| $ 60.22 | PCF0000648 | | | | | | | | |
| $ 60.17 | WCF0134679 | | | | | | | | |
| $ 60.17 | PCF0001347 | | | | | | | | |
| $ 60.17 | PCF0003739 | | | | | | | | |
| $ 60.16 | WCF0131260 | | | | | | | | |
| $ 60.15 | PCF0003967 | PCF0003968 | | | | | | | |
| $ 60.08 | WCF0145610 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 60.05 | WCF0114755 | | | | | | | | |
| $ 60.03 | PCF0000271 | | | | | | | | |
| $ 59.98 | WCF0109311 | | | | | | | | |
| $ 59.95 | WCF0189643 | | | | | | | | |
| $ 59.94 | PCF0003438 | | | | | | | | |
| $ 59.91 | WCF0140381 | | | | | | | | |
| $ 59.91 | WCF0106779 | | | | | | | | |
| $ 59.89 | WCF0178534 | | | | | | | | |
| $ 59.85 | WCF0140535 | | | | | | | | |
| $ 59.84 | WCF0143895 | WCF0156114 | | | | | | | |
| $ 59.81 | WCF0138229 | | | | | | | | |
| $ 59.70 | WCF0150797 | | | | | | | | |
| $ 59.70 | PCF0002428 | PCF0002429 | | | | | | | |
| $ 59.69 | WCF0174316 | | | | | | | | |
| $ 59.68 | WCF0145946 | | | | | | | | |
| $ 59.61 | WCF0134997 | | | | | | | | |
| $ 59.61 | PCF0003501 | | | | | | | | |
| $ 59.58 | PCF0000553 | | | | | | | | |
| $ 59.53 | WCF0169880 | | | | | | | | |
| $ 59.50 | WCF0156372 | | | | | | | | |
| $ 59.46 | WCF0182689 | | | | | | | | |
| $ 59.44 | WCF0136167 | | | | | | | | |
| $ 59.42 | PCF0000097 | | | | | | | | |
| $ 59.40 | WCF0131475 | | | | | | | | |
| $ 59.38 | PCF0000419 | | | | | | | | |
| $ 59.37 | WCF0142711 | | | | | | | | |
| $ 59.33 | LCF0000054 | | | | | | | | |
| $ 59.31 | PCF0001057 | | | | | | | | |
| $ 59.30 | WCF0141988 | | | | | | | | |
| $ 59.30 | PCF0003280 | | | | | | | | |
| $ 59.28 | WCF0134925 | | | | | | | | |
| $ 59.27 | WCF0121448 | | | | | | | | |
| $ 59.25 | WCF0147031 | | | | | | | | |
| $ 59.21 | PCF0002766 | | | | | | | | |
| $ 59.17 | WCF0145203 | | | | | | | | |
| $ 59.14 | WCF0131654 | WCF0146363 | | | | | | | |
| $ 59.13 | WCF0125421 | | | | | | | | |
| $ 59.13 | PCF0000802 | | | | | | | | |
| $ 59.12 | WCF0142662 | | | | | | | | |
| $ 59.06 | WCF0144096 | | | | | | | | |
| $ 59.06 | WCF0109632 | | | | | | | | |
| $ 59.04 | WCF0182451 | | | | | | | | |
| $ 59.01 | WCF0189228 | | | | | | | | |
| $ 58.98 | PCF0003185 | | | | | | | | |
| $ 58.98 | PCF0002001 | | | | | | | | |
| $ 58.89 | WCF0130211 | | | | | | | | |
| $ 58.88 | PCF0004022 | | | | | | | | |
| $ 58.83 | WCF0177737 | | | | | | | | |
| $ 58.81 | WCF0113339 | | | | | | | | |
| $ 58.80 | WCF0149764 | | | | | | | | |
| $ 58.78 | WCF0143919 | | | | | | | | |
| $ 58.76 | PCF0000025 | | | | | | | | |
| $ 58.71 | WCF0152916 | | | | | | | | |
| $ 58.67 | WCF0168514 | | | | | | | | |
| $ 58.66 | PCF0001949 | | | | | | | | |
| $ 58.65 | PCF0001800 | | | | | | | | |
| $ 58.60 | WCF0122632 | | | | | | | | |
| $ 58.59 | WCF0158539 | | | | | | | | |
| $ 58.56 | WCF0131745 | WCF0173910 | | | | | | | |
| $ 58.52 | WCF0162388 | WCF0162445 | | | | | | | |
| $ 58.51 | WCF0164982 | | | | | | | | |
| $ 58.51 | PCF0002521 | | | | | | | | |
| $ 58.49 | PCF0004129 | | | | | | | | |
| $ 58.48 | WCF0116862 | WCF0167752 | | | | | | | |
| $ 58.47 | WCF0097257 | | | | | | | | |
| $ 58.47 | WCF0118265 | | | | | | | | |
| $ 58.46 | PCF0002601 | | | | | | | | |
| $ 58.43 | PCF0002797 | | | | | | | | |
| $ 58.42 | PCF0001816 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 58.40 | PCF0003539 | | | | | | | | |
| $ 58.40 | WCF0173826 | | | | | | | | |
| $ 58.35 | WCF0169497 | | | | | | | | |
| $ 58.33 | WCF0146407 | | | | | | | | |
| $ 58.31 | WCF0158358 | | | | | | | | |
| $ 58.28 | WCF0127992 | | | | | | | | |
| $ 58.19 | PCF0002854 | | | | | | | | |
| $ 58.11 | WCF0176880 | | | | | | | | |
| $ 58.10 | PCF0002934 | | | | | | | | |
| $ 58.09 | WCF0191450 | | | | | | | | |
| $ 58.09 | WCF0146456 | | | | | | | | |
| $ 58.08 | WCF0153267 | | | | | | | | |
| $ 58.06 | WCF0167394 | | | | | | | | |
| $ 58.03 | PCF0000349 | | | | | | | | |
| $ 57.92 | WCF0131670 | | | | | | | | |
| $ 57.92 | WCF0154701 | WCF0178749 | | | | | | | |
| $ 57.89 | WCF0173691 | | | | | | | | |
| $ 57.87 | PCF0000564 | PCF0000596 | | | | | | | |
| $ 57.81 | PCF0002814 | | | | | | | | |
| $ 57.81 | WCF0178314 | | | | | | | | |
| $ 57.75 | PCF0004317 | | | | | | | | |
| $ 57.68 | WCF0120294 | | | | | | | | |
| $ 57.66 | PCF0003693 | | | | | | | | |
| $ 57.66 | PCF0002056 | | | | | | | | |
| $ 57.61 | PCF0002380 | | | | | | | | |
| $ 57.58 | WCF0146703 | | | | | | | | |
| $ 57.57 | WCF0185676 | | | | | | | | |
| $ 57.47 | PCF0003556 | | | | | | | | |
| $ 57.40 | WCF0143004 | WCF0192275 | | | | | | | |
| $ 57.35 | PCF0000651 | | | | | | | | |
| $ 57.34 | WCF0117041 | | | | | | | | |
| $ 57.29 | WCF0108631 | WCF0183733 | | | | | | | |
| $ 57.28 | PCF0001095 | | | | | | | | |
| $ 57.28 | PCF0003544 | PCF0003545 | | | | | | | |
| $ 57.22 | WCF0122706 | | | | | | | | |
| $ 57.20 | WCF0137554 | | | | | | | | |
| $ 57.18 | PCF0003342 | | | | | | | | |
| $ 57.18 | WCF0154182 | | | | | | | | |
| $ 57.16 | WCF0164925 | | | | | | | | |
| $ 57.14 | PCF0003860 | | | | | | | | |
| $ 57.11 | PCF0002935 | | | | | | | | |
| $ 57.05 | WCF0161783 | | | | | | | | |
| $ 56.98 | PCF0003366 | | | | | | | | |
| $ 56.97 | WCF0150874 | | | | | | | | |
| $ 56.97 | PCF0001339 | | | | | | | | |
| $ 56.95 | WCF0148089 | | | | | | | | |
| $ 56.94 | WCF0112218 | | | | | | | | |
| $ 56.93 | WCF0145461 | | | | | | | | |
| $ 56.88 | PCF0003344 | | | | | | | | |
| $ 56.87 | PCF0004349 | | | | | | | | |
| $ 56.84 | WCF0157142 | | | | | | | | |
| $ 56.83 | WCF0180253 | | | | | | | | |
| $ 56.83 | PCF0003238 | | | | | | | | |
| $ 56.77 | WCF0141718 | | | | | | | | |
| $ 56.76 | WCF0133578 | WCF0173360 | | | | | | | |
| $ 56.65 | WCF0116145 | | | | | | | | |
| $ 56.60 | WCF0112360 | | | | | | | | |
| $ 56.60 | WCF0108703 | | | | | | | | |
| $ 56.56 | PCF0003507 | | | | | | | | |
| $ 56.55 | WCF0117295 | | | | | | | | |
| $ 56.54 | WCF0130455 | | | | | | | | |
| $ 56.54 | WCF0162509 | | | | | | | | |
| $ 56.51 | WCF0191726 | | | | | | | | |
| $ 56.47 | WCF0158652 | | | | | | | | |
| $ 56.38 | WCF0145888 | | | | | | | | |
| $ 56.31 | WCF0144673 | | | | | | | | |
| $ 56.30 | PCF0000561 | | | | | | | | |
| $ 56.30 | PCF0001826 | | | | | | | | |
| $ 56.25 | PCF0003277 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 56.21 | WCF0143037 | WCF0177438 | | | | | | | |
| $ 56.20 | PCF0002367 | PCF0002368 | | | | | | | |
| $ 56.19 | PCF0002246 | WCF0147967 | | | | | | | |
| $ 56.14 | WCF0130218 | WCF0136343 | | | | | | | |
| $ 56.09 | PCF0001320 | | | | | | | | |
| $ 56.09 | WCF0165123 | | | | | | | | |
| $ 56.08 | PCF0002735 | | | | | | | | |
| $ 56.07 | PCF0001268 | | | | | | | | |
| $ 56.07 | PCF0002427 | | | | | | | | |
| $ 56.03 | PCF0001485 | | | | | | | | |
| $ 56.02 | WCF0108315 | | | | | | | | |
| $ 56.00 | WCF0177875 | | | | | | | | |
| $ 56.00 | PCF0004204 | | | | | | | | |
| $ 56.00 | PCF0001121 | | | | | | | | |
| $ 55.96 | PCF0001872 | PCF0001950 | PCF0003243 | | | | | | |
| $ 55.81 | PCF0002287 | | | | | | | | |
| $ 55.79 | WCF0187506 | | | | | | | | |
| $ 55.76 | WCF0140813 | WCF0183023 | WCF0192529 | | | | | | |
| $ 55.74 | PCF0003910 | | | | | | | | |
| $ 55.74 | WCF0165352 | | | | | | | | |
| $ 55.74 | WCF0138769 | WCF0180366 | WCF0192307 | | | | | | |
| $ 55.73 | WCF0125822 | | | | | | | | |
| $ 55.72 | WCF0122564 | | | | | | | | |
| $ 55.71 | WCF0129652 | | | | | | | | |
| $ 55.70 | WCF0150094 | | | | | | | | |
| $ 55.68 | PCF0000710 | WCF0142614 | | | | | | | |
| $ 55.68 | WCF0137889 | | | | | | | | |
| $ 55.66 | WCF0130649 | | | | | | | | |
| $ 55.65 | WCF0129632 | | | | | | | | |
| $ 55.64 | PCF0001900 | | | | | | | | |
| $ 55.63 | WCF0138448 | | | | | | | | |
| $ 55.60 | PCF0001106 | | | | | | | | |
| $ 55.57 | WCF0147351 | | | | | | | | |
| $ 55.54 | WCF0125714 | | | | | | | | |
| $ 55.50 | PCF0003614 | | | | | | | | |
| $ 55.44 | WCF0180547 | | | | | | | | |
| $ 55.41 | WCF0115962 | | | | | | | | |
| $ 55.40 | PCF0001935 | | | | | | | | |
| $ 55.37 | PCF0003888 | | | | | | | | |
| $ 55.35 | WCF0135973 | | | | | | | | |
| $ 55.31 | PCF0000161 | | | | | | | | |
| $ 55.31 | WCF0112517 | WCF0184538 | | | | | | | |
| $ 55.31 | WCF0173768 | | | | | | | | |
| $ 55.22 | WCF0192041 | | | | | | | | |
| $ 55.19 | WCF0172543 | | | | | | | | |
| $ 55.17 | WCF0149785 | | | | | | | | |
| $ 55.13 | PCF0004114 | | | | | | | | |
| $ 55.09 | PCF0002275 | | | | | | | | |
| $ 55.08 | PCF0000129 | | | | | | | | |
| $ 55.08 | WCF0145654 | | | | | | | | |
| $ 55.05 | PCF0003661 | | | | | | | | |
| $ 55.02 | PCF0000514 | | | | | | | | |
| $ 55.00 | PCF0000985 | | | | | | | | |
| $ 54.97 | WCF0113603 | WCF0150290 | | | | | | | |
| $ 54.93 | WCF0140349 | | | | | | | | |
| $ 54.92 | WCF0141512 | | | | | | | | |
| $ 54.91 | PCF0001601 | | | | | | | | |
| $ 54.89 | PCF0002163 | | | | | | | | |
| $ 54.87 | PCF0000469 | | | | | | | | |
| $ 54.83 | PCF0000405 | | | | | | | | |
| $ 54.67 | WCF0117322 | WCF0185236 | | | | | | | |
| $ 54.65 | WCF0157358 | | | | | | | | |
| $ 54.58 | PCF0003529 | | | | | | | | |
| $ 54.57 | PCF0001940 | | | | | | | | |
| $ 54.56 | WCF0126030 | WCF0155565 | WCF0169065 | | | | | | |
| $ 54.54 | WCF0166012 | | | | | | | | |
| $ 54.50 | WCF0152207 | | | | | | | | |
| $ 54.49 | WCF0128034 | | | | | | | | |
| $ 54.44 | PCF0003552 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 54.38 | LCF0000062 | | | | | | | | |
| $ 54.37 | PCF0000437 | WCF0130237 | WCF0188992 | | | | | | |
| $ 54.36 | PCF0001043 | | | | | | | | |
| $ 54.35 | WCF0126998 | | | | | | | | |
| $ 54.31 | PCF0002730 | | | | | | | | |
| $ 54.30 | WCF0116182 | | | | | | | | |
| $ 54.24 | WCF0153154 | | | | | | | | |
| $ 54.24 | WCF0112431 | WCF0115576 | WCF0185725 | | | | | | |
| $ 54.24 | WCF0119388 | | | | | | | | |
| $ 54.22 | PCF0003813 | | | | | | | | |
| $ 54.19 | PCF0000670 | | | | | | | | |
| $ 54.18 | PCF0001566 | | | | | | | | |
| $ 54.06 | PCF0003247 | | | | | | | | |
| $ 54.03 | WCF0168605 | | | | | | | | |
| $ 54.00 | PCF0003678 | | | | | | | | |
| $ 53.94 | WCF0171690 | | | | | | | | |
| $ 53.93 | WCF0146126 | WCF0153376 | | | | | | | |
| $ 53.92 | WCF0127960 | WCF0169694 | | | | | | | |
| $ 53.92 | PCF0001903 | | | | | | | | |
| $ 53.89 | PCF0002082 | | | | | | | | |
| $ 53.85 | WCF0178460 | | | | | | | | |
| $ 53.80 | WCF0133858 | WCF0155382 | | | | | | | |
| $ 53.77 | WCF0176665 | | | | | | | | |
| $ 53.77 | PCF0003597 | PCF0003598 | | | | | | | |
| $ 53.72 | WCF0171861 | | | | | | | | |
| $ 53.72 | WCF0126479 | | | | | | | | |
| $ 53.66 | PCF0002203 | | | | | | | | |
| $ 53.64 | PCF0002850 | | | | | | | | |
| $ 53.61 | WCF0125960 | | | | | | | | |
| $ 53.59 | PCF0003204 | PCF0003452 | | | | | | | |
| $ 53.55 | WCF0116692 | | | | | | | | |
| $ 53.51 | WCF0119067 | WCF0153449 | | | | | | | |
| $ 53.50 | WCF0156833 | | | | | | | | |
| $ 53.49 | PCF0003513 | | | | | | | | |
| $ 53.49 | PCF0001836 | WCF0185240 | | | | | | | |
| $ 53.49 | WCF0139307 | | | | | | | | |
| $ 53.47 | WCF0152364 | | | | | | | | |
| $ 53.43 | PCF0000345 | | | | | | | | |
| $ 53.42 | PCF0001665 | PCF0001666 | | | | | | | |
| $ 53.33 | PCF0000019 | | | | | | | | |
| $ 53.27 | PCF0002351 | | | | | | | | |
| $ 53.16 | PCF0000815 | | | | | | | | |
| $ 53.16 | WCF0144656 | | | | | | | | |
| $ 53.00 | WCF0131256 | | | | | | | | |
| $ 52.98 | PCF0004145 | | | | | | | | |
| $ 52.95 | WCF0107861 | | | | | | | | |
| $ 52.95 | WCF0148452 | | | | | | | | |
| $ 52.89 | WCF0146225 | | | | | | | | |
| $ 52.81 | PCF0003845 | | | | | | | | |
| $ 52.75 | WCF0142769 | | | | | | | | |
| $ 52.73 | WCF0132315 | | | | | | | | |
| $ 52.65 | PCF0001541 | | | | | | | | |
| $ 52.64 | WCF0135745 | | | | | | | | |
| $ 52.62 | WCF0121083 | | | | | | | | |
| $ 52.61 | WCF0164358 | | | | | | | | |
| $ 52.58 | WCF0166059 | | | | | | | | |
| $ 52.57 | PCF0001621 | | | | | | | | |
| $ 52.53 | PCF0004061 | | | | | | | | |
| $ 52.52 | PCF0002776 | | | | | | | | |
| $ 52.49 | WCF0144250 | | | | | | | | |
| $ 52.45 | PCF0003166 | PCF0003167 | | | | | | | |
| $ 52.45 | WCF0106574 | | | | | | | | |
| $ 52.44 | PCF0002762 | | | | | | | | |
| $ 52.40 | WCF0134724 | | | | | | | | |
| $ 52.39 | WCF0160910 | | | | | | | | |
| $ 52.37 | WCF0150331 | | | | | | | | |
| $ 52.37 | WCF0108927 | | | | | | | | |
| $ 52.33 | PCF0002329 | | | | | | | | |
| $ 52.28 | PCF0002490 | | | | | | | | |

| Option One Claimants' Settlement Payment | | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 52.19 | PCF0000239 | | | | | | | | |
| $ | 52.12 | WCF0145646 | | | | | | | | |
| $ | 52.11 | WCF0181265 | | | | | | | | |
| $ | 52.10 | WCF0137316 | | | | | | | | |
| $ | 52.09 | WCF0168371 | | | | | | | | |
| $ | 52.08 | WCF0135561 | WCF0153672 | | | | | | | |
| $ | 52.06 | PCF0001015 | | | | | | | | |
| $ | 52.01 | WCF0143579 | | | | | | | | |
| $ | 52.00 | WCF0142334 | | | | | | | | |
| $ | 52.00 | WCF0173287 | | | | | | | | |
| $ | 51.96 | WCF0143547 | | | | | | | | |
| $ | 51.96 | WCF0149806 | | | | | | | | |
| $ | 51.90 | PCF0003091 | | | | | | | | |
| $ | 51.90 | PCF0004254 | | | | | | | | |
| $ | 51.85 | PCF0000685 | | | | | | | | |
| $ | 51.77 | PCF0000386 | | | | | | | | |
| $ | 51.75 | WCF0150545 | | | | | | | | |
| $ | 51.75 | PCF0003333 | | | | | | | | |
| $ | 51.73 | WCF0147659 | | | | | | | | |
| $ | 51.72 | PCF0000879 | PCF0000880 | PCF0000881 | | | | | | |
| $ | 51.64 | WCF0175016 | | | | | | | | |
| $ | 51.60 | PCF0004207 | | | | | | | | |
| $ | 51.57 | WCF0122348 | | | | | | | | |
| $ | 51.53 | PCF0003119 | PCF0003120 | PCF0003121 | | | | | | |
| $ | 51.53 | WCF0149477 | | | | | | | | |
| $ | 51.51 | PCF0003130 | | | | | | | | |
| $ | 51.49 | WCF0159127 | | | | | | | | |
| $ | 51.49 | PCF0004188 | | | | | | | | |
| $ | 51.48 | PCF0003584 | | | | | | | | |
| $ | 51.42 | PCF0000393 | PCF0000462 | | | | | | | |
| $ | 51.35 | WCF0160202 | WCF0183557 | | | | | | | |
| $ | 51.33 | WCF0164382 | | | | | | | | |
| $ | 51.30 | PCF0000151 | | | | | | | | |
| $ | 51.29 | PCF0002632 | | | | | | | | |
| $ | 51.26 | PCF0004053 | | | | | | | | |
| $ | 51.25 | PCF0000367 | | | | | | | | |
| $ | 51.24 | WCF0119577 | | | | | | | | |
| $ | 51.23 | WCF0139204 | | | | | | | | |
| $ | 51.19 | WCF0117846 | | | | | | | | |
| $ | 51.13 | PCF0002005 | | | | | | | | |
| $ | 51.12 | PCF0002025 | | | | | | | | |
| $ | 51.10 | PCF0003788 | | | | | | | | |
| $ | 51.10 | WCF0158408 | | | | | | | | |
| $ | 51.09 | WCF0144809 | | | | | | | | |
| $ | 51.05 | WCF0189549 | | | | | | | | |
| $ | 51.02 | PCF0002135 | PCF0002136 | PCF0002137 | | | | | | |
| $ | 50.98 | PCF0000684 | | | | | | | | |
| $ | 50.97 | WCF0168986 | | | | | | | | |
| $ | 50.95 | PCF0000148 | | | | | | | | |
| $ | 50.93 | PCF0000744 | | | | | | | | |
| $ | 50.93 | WCF0117788 | | | | | | | | |
| $ | 50.88 | PCF0002778 | | | | | | | | |
| $ | 50.86 | PCF0001271 | | | | | | | | |
| $ | 50.84 | PCF0004184 | | | | | | | | |
| $ | 50.79 | WCF0197069 | | | | | | | | |
| $ | 50.79 | LCF0000065 | WCF0129369 | | | | | | | |
| $ | 50.76 | PCF0002112 | PCF0002113 | PCF0002114 | | | | | | |
| $ | 50.72 | WCF0186547 | | | | | | | | |
| $ | 50.71 | WCF0127181 | | | | | | | | |
| $ | 50.66 | WCF0116470 | | | | | | | | |
| $ | 50.63 | WCF0147221 | | | | | | | | |
| $ | 50.61 | PCF0001150 | | | | | | | | |
| $ | 50.59 | WCF0184033 | | | | | | | | |
| $ | 50.58 | PCF0002128 | | | | | | | | |
| $ | 50.57 | WCF0183605 | | | | | | | | |
| $ | 50.54 | PCF0000341 | | | | | | | | |
| $ | 50.52 | PCF0003645 | | | | | | | | |
| $ | 50.51 | WCF0108768 | | | | | | | | |
| $ | 50.51 | PCF0001767 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 50.51 | WCF0115360 | | | | | | | | |
| $ 50.44 | WCF0190110 | | | | | | | | |
| $ 50.43 | PCF0001654 | | | | | | | | |
| $ 50.40 | PCF0001777 | WCF0142852 | | | | | | | |
| $ 50.40 | WCF0151842 | | | | | | | | |
| $ 50.39 | WCF0180589 | | | | | | | | |
| $ 50.37 | WCF0151948 | | | | | | | | |
| $ 50.36 | WCF0115090 | | | | | | | | |
| $ 50.36 | PCF0000216 | | | | | | | | |
| $ 50.34 | WCF0116186 | | | | | | | | |
| $ 50.34 | WCF0125778 | | | | | | | | |
| $ 50.26 | PCF0003256 | | | | | | | | |
| $ 50.25 | WCF0167303 | | | | | | | | |
| $ 50.20 | WCF0146044 | | | | | | | | |
| $ 50.15 | WCF0152270 | | | | | | | | |
| $ 50.15 | PCF0003993 | | | | | | | | |
| $ 50.14 | WCF0122774 | | | | | | | | |
| $ 50.14 | WCF0186200 | | | | | | | | |
| $ 50.12 | PCF0002545 | | | | | | | | |
| $ 50.11 | WCF0131458 | | | | | | | | |
| $ 50.09 | WCF0136863 | | | | | | | | |
| $ 50.06 | PCF0002630 | WCF0158362 | | | | | | | |
| $ 50.03 | PCF0000643 | | | | | | | | |
| $ 50.00 | WCF0193672 | | | | | | | | |
| $ 50.00 | PCF0003518 | | | | | | | | |
| $ 49.99 | PCF0001996 | | | | | | | | |
| $ 49.95 | WCF0168087 | | | | | | | | |
| $ 49.90 | WCF0133238 | WCF0147238 | WCF0176509 | | | | | | |
| $ 49.90 | WCF0191325 | | | | | | | | |
| $ 49.90 | PCF0000096 | | | | | | | | |
| $ 49.90 | WCF0121298 | | | | | | | | |
| $ 49.89 | WCF0134662 | | | | | | | | |
| $ 49.89 | PCF0000626 | | | | | | | | |
| $ 49.86 | PCF0004028 | | | | | | | | |
| $ 49.78 | PCF0000855 | | | | | | | | |
| $ 49.75 | WCF0154061 | WCF0154889 | WCF0169819 | | | | | | |
| $ 49.74 | WCF0113332 | | | | | | | | |
| $ 49.74 | PCF0003269 | | | | | | | | |
| $ 49.72 | PCF0000950 | WCF0146379 | | | | | | | |
| $ 49.70 | PCF0003042 | PCF0003043 | PCF0003044 | | | | | | |
| $ 49.64 | WCF0172805 | | | | | | | | |
| $ 49.62 | PCF0003560 | | | | | | | | |
| $ 49.61 | PCF0002820 | PCF0002821 | PCF0002822 | PCF0002823 | PCF0002824 | PCF0002825 | | | |
| $ 49.59 | WCF0115430 | | | | | | | | |
| $ 49.58 | WCF0174334 | | | | | | | | |
| $ 49.58 | PCF0000188 | | | | | | | | |
| $ 49.56 | PCF0003101 | | | | | | | | |
| $ 49.54 | PCF0002084 | | | | | | | | |
| $ 49.50 | WCF0187503 | | | | | | | | |
| $ 49.49 | PCF0004017 | | | | | | | | |
| $ 49.44 | WCF0192010 | | | | | | | | |
| $ 49.40 | WCF0191852 | | | | | | | | |
| $ 49.39 | WCF0127458 | | | | | | | | |
| $ 49.38 | WCF0140982 | | | | | | | | |
| $ 49.34 | PCF0001024 | | | | | | | | |
| $ 49.30 | PCF0001518 | | | | | | | | |
| $ 49.29 | WCF0175844 | | | | | | | | |
| $ 49.28 | PCF0003129 | | | | | | | | |
| $ 49.27 | PCF0004006 | | | | | | | | |
| $ 49.27 | PCF0002170 | | | | | | | | |
| $ 49.26 | PCF0001713 | | | | | | | | |
| $ 49.26 | PCF0001835 | | | | | | | | |
| $ 49.26 | WCF0186516 | | | | | | | | |
| $ 49.23 | PCF0000458 | | | | | | | | |
| $ 49.22 | PCF0001543 | | | | | | | | |
| $ 49.22 | PCF0000433 | | | | | | | | |
| $ 49.22 | PCF0002459 | | | | | | | | |
| $ 49.21 | PCF0002099 | | | | | | | | |
| $ 49.20 | WCF0141242 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 49.16 | PCF0000116 | | | | | | | | |
| $ 49.04 | WCF0107231 | | | | | | | | |
| $ 49.03 | PCF0000175 | PCF0000176 | | | | | | | |
| $ 48.98 | PCF0000838 | | | | | | | | |
| $ 48.97 | PCF0001205 | | | | | | | | |
| $ 48.92 | PCF0000343 | | | | | | | | |
| $ 48.90 | WCF0122008 | | | | | | | | |
| $ 48.87 | PCF0000676 | | | | | | | | |
| $ 48.83 | WCF0166314 | | | | | | | | |
| $ 48.81 | PCF0002362 | | | | | | | | |
| $ 48.80 | WCF0184299 | | | | | | | | |
| $ 48.80 | PCF0001781 | | | | | | | | |
| $ 48.80 | WCF0183753 | | | | | | | | |
| $ 48.79 | PCF0002694 | | | | | | | | |
| $ 48.79 | WCF0119514 | WCF0164720 | WCF0165057 | | | | | | |
| $ 48.78 | WCF0180025 | | | | | | | | |
| $ 48.66 | WCF0126900 | | | | | | | | |
| $ 48.64 | PCF0000884 | | | | | | | | |
| $ 48.63 | WCF0155985 | | | | | | | | |
| $ 48.60 | PCF0000132 | PCF0000133 | PCF0000134 | | | | | | |
| $ 48.50 | PCF0004299 | | | | | | | | |
| $ 48.50 | WCF0123385 | | | | | | | | |
| $ 48.49 | PCF0001094 | | | | | | | | |
| $ 48.48 | WCF0123070 | | | | | | | | |
| $ 48.48 | PCF0001877 | | | | | | | | |
| $ 48.40 | WCF0169310 | | | | | | | | |
| $ 48.40 | PCF0001255 | | | | | | | | |
| $ 48.38 | WCF0126027 | WCF0170909 | | | | | | | |
| $ 48.38 | PCF0001141 | | | | | | | | |
| $ 48.38 | PCF0000402 | PCF0000403 | | | | | | | |
| $ 48.34 | WCF0106879 | | | | | | | | |
| $ 48.32 | WCF0113900 | | | | | | | | |
| $ 48.30 | WCF0142209 | | | | | | | | |
| $ 48.29 | WCF0181242 | | | | | | | | |
| $ 48.29 | WCF0098671 | WCF0098829 | WCF0174224 | | | | | | |
| $ 48.28 | WCF0151296 | | | | | | | | |
| $ 48.27 | WCF0126589 | | | | | | | | |
| $ 48.27 | WCF0124349 | WCF0158321 | | | | | | | |
| $ 48.24 | PCF0001417 | | | | | | | | |
| $ 48.24 | PCF0002868 | | | | | | | | |
| $ 48.19 | WCF0164277 | | | | | | | | |
| $ 48.19 | PCF0002509 | | | | | | | | |
| $ 48.19 | WCF0174781 | | | | | | | | |
| $ 48.17 | WCF0192156 | | | | | | | | |
| $ 48.17 | WCF0152261 | | | | | | | | |
| $ 48.14 | WCF0147537 | | | | | | | | |
| $ 48.13 | WCF0126619 | | | | | | | | |
| $ 48.12 | PCF0002993 | WCF0154773 | | | | | | | |
| $ 48.11 | WCF0154775 | | | | | | | | |
| $ 48.11 | PCF0000347 | | | | | | | | |
| $ 48.08 | PCF0000446 | | | | | | | | |
| $ 48.07 | WCF0144620 | | | | | | | | |
| $ 48.02 | PCF0000936 | | | | | | | | |
| $ 48.02 | PCF0000990 | | | | | | | | |
| $ 48.00 | WCF0112977 | | | | | | | | |
| $ 47.94 | PCF0004359 | | | | | | | | |
| $ 47.93 | WCF0130923 | | | | | | | | |
| $ 47.84 | WCF0099211 | | | | | | | | |
| $ 47.83 | WCF0119363 | | | | | | | | |
| $ 47.79 | PCF0002845 | | | | | | | | |
| $ 47.76 | WCF0135532 | | | | | | | | |
| $ 47.75 | WCF0138767 | | | | | | | | |
| $ 47.74 | WCF0170430 | | | | | | | | |
| $ 47.71 | WCF0132256 | WCF0143500 | | | | | | | |
| $ 47.71 | PCF0002256 | | | | | | | | |
| $ 47.69 | WCF0169986 | | | | | | | | |
| $ 47.69 | PCF0001035 | | | | | | | | |
| $ 47.66 | PCF0002725 | | | | | | | | |
| $ 47.64 | WCF0113842 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 47.59 | PCF0000478 | | | | | | | | |
| $ 47.59 | PCF0001116 | | | | | | | | |
| $ 47.56 | WCF0113028 | | | | | | | | |
| $ 47.54 | WCF0176406 | | | | | | | | |
| $ 47.53 | LCF0000067 | LCF0000068 | WCF0173523 | | | | | | |
| $ 47.53 | WCF0181023 | | | | | | | | |
| $ 47.52 | WCF0150881 | | | | | | | | |
| $ 47.52 | WCF0115258 | | | | | | | | |
| $ 47.51 | PCF0000858 | | | | | | | | |
| $ 47.48 | WCF0186858 | | | | | | | | |
| $ 47.47 | PCF0000027 | PCF0000043 | | | | | | | |
| $ 47.44 | PCF0003572 | | | | | | | | |
| $ 47.40 | WCF0133792 | WCF0142786 | | | | | | | |
| $ 47.38 | PCF0001018 | | | | | | | | |
| $ 47.37 | PCF0148327 | WCF0158942 | | | | | | | |
| $ 47.35 | WCF0135238 | | | | | | | | |
| $ 47.32 | PCF0003257 | PCF0003258 | PCF0003259 | | | | | | |
| $ 47.30 | PCF0003867 | | | | | | | | |
| $ 47.27 | WCF0138208 | | | | | | | | |
| $ 47.26 | WCF0146019 | | | | | | | | |
| $ 47.22 | WCF0140006 | | | | | | | | |
| $ 47.22 | PCF0003511 | | | | | | | | |
| $ 47.19 | PCF0000563 | | | | | | | | |
| $ 47.12 | PCF0001798 | | | | | | | | |
| $ 47.09 | WCF0110350 | | | | | | | | |
| $ 47.07 | PCF0002969 | | | | | | | | |
| $ 47.00 | PCF0001124 | | | | | | | | |
| $ 46.96 | WCF0141289 | | | | | | | | |
| $ 46.93 | WCF0149160 | WCF0183736 | | | | | | | |
| $ 46.92 | WCF0168098 | | | | | | | | |
| $ 46.91 | WCF0165453 | | | | | | | | |
| $ 46.88 | LCF0000049 | | | | | | | | |
| $ 46.87 | WCF0111433 | | | | | | | | |
| $ 46.86 | WCF0167395 | WCF0181372 | | | | | | | |
| $ 46.85 | PCF0002447 | | | | | | | | |
| $ 46.82 | PCF0002682 | | | | | | | | |
| $ 46.82 | PCF0003685 | PCF0003686 | | | | | | | |
| $ 46.79 | PCF0000538 | | | | | | | | |
| $ 46.75 | PCF0001179 | PCF0001180 | PCF0001181 | PCF0001182 | | | | | |
| $ 46.74 | PCF0000137 | | | | | | | | |
| $ 46.73 | PCF0001308 | | | | | | | | |
| $ 46.70 | WCF0180903 | | | | | | | | |
| $ 46.69 | PCF0001509 | | | | | | | | |
| $ 46.68 | WCF0189099 | | | | | | | | |
| $ 46.68 | WCF0158502 | | | | | | | | |
| $ 46.63 | PCF0002183 | | | | | | | | |
| $ 46.61 | WCF0132784 | | | | | | | | |
| $ 46.57 | WCF0133250 | | | | | | | | |
| $ 46.56 | WCF0176061 | | | | | | | | |
| $ 46.55 | PCF0003025 | | | | | | | | |
| $ 46.54 | WCF0112814 | | | | | | | | |
| $ 46.54 | PCF0004192 | | | | | | | | |
| $ 46.53 | PCF0002931 | | | | | | | | |
| $ 46.51 | PCF0001092 | | | | | | | | |
| $ 46.45 | PCF0003144 | PCF0003445 | | | | | | | |
| $ 46.44 | PCF0000831 | | | | | | | | |
| $ 46.41 | PCF0003470 | | | | | | | | |
| $ 46.39 | PCF0000390 | | | | | | | | |
| $ 46.37 | PCF0000358 | | | | | | | | |
| $ 46.36 | PCF0001322 | | | | | | | | |
| $ 46.36 | WCF0163297 | | | | | | | | |
| $ 46.32 | WCF0192809 | | | | | | | | |
| $ 46.30 | PCF0002953 | | | | | | | | |
| $ 46.29 | WCF0167196 | WCF0167894 | | | | | | | |
| $ 46.26 | PCF0002645 | PCF0002646 | | | | | | | |
| $ 46.24 | WCF0131889 | | | | | | | | |
| $ 46.20 | PCF0004111 | | | | | | | | |
| $ 46.20 | PCF0003772 | | | | | | | | |
| $ 46.19 | WCF0150554 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 46.14 | PCF0002855 | | | | | | | | |
| $ 46.09 | PCF0001421 | | | | | | | | |
| $ 46.06 | WCF0148216 | | | | | | | | |
| $ 46.06 | WCF0176701 | | | | | | | | |
| $ 45.94 | PCF0004166 | | | | | | | | |
| $ 45.93 | PCF0002790 | | | | | | | | |
| $ 45.92 | PCF0004042 | | | | | | | | |
| $ 45.91 | PCF0001446 | | | | | | | | |
| $ 45.90 | PCF0003933 | | | | | | | | |
| $ 45.88 | PCF0002286 | | | | | | | | |
| $ 45.87 | WCF0152947 | | | | | | | | |
| $ 45.85 | WCF0110268 | | | | | | | | |
| $ 45.79 | PCF0003858 | | | | | | | | |
| $ 45.76 | WCF0155506 | | | | | | | | |
| $ 45.75 | PCF0001105 | | | | | | | | |
| $ 45.73 | PCF0002787 | | | | | | | | |
| $ 45.73 | WCF0107105 | | | | | | | | |
| $ 45.72 | PCF0002547 | | | | | | | | |
| $ 45.72 | PCF0002255 | | | | | | | | |
| $ 45.71 | WCF0108174 | | | | | | | | |
| $ 45.69 | WCF0162759 | | | | | | | | |
| $ 45.65 | WCF0108753 | | | | | | | | |
| $ 45.63 | PCF0000169 | | | | | | | | |
| $ 45.62 | PCF0002624 | | | | | | | | |
| $ 45.62 | PCF0000155 | | | | | | | | |
| $ 45.62 | WCF0125661 | | | | | | | | |
| $ 45.59 | WCF0128367 | | | | | | | | |
| $ 45.58 | PCF0004073 | | | | | | | | |
| $ 45.57 | PCF0000662 | | | | | | | | |
| $ 45.55 | PCF0004231 | | | | | | | | |
| $ 45.53 | WCF0118892 | | | | | | | | |
| $ 45.52 | WCF0122604 | | | | | | | | |
| $ 45.51 | WCF0197101 | | | | | | | | |
| $ 45.44 | WCF0113140 | | | | | | | | |
| $ 45.36 | PCF0001538 | | | | | | | | |
| $ 45.30 | WCF0124684 | | | | | | | | |
| $ 45.28 | PCF0003359 | | | | | | | | |
| $ 45.26 | WCF0121943 | | | | | | | | |
| $ 45.24 | PCF0003468 | PCF0003469 | | | | | | | |
| $ 45.19 | PCF0000923 | | | | | | | | |
| $ 45.17 | WCF0112100 | | | | | | | | |
| $ 45.09 | WCF0143034 | WCF0179101 | | | | | | | |
| $ 45.06 | PCF0003114 | | | | | | | | |
| $ 45.04 | WCF0154002 | | | | | | | | |
| $ 45.01 | WCF0165224 | | | | | | | | |
| $ 45.01 | WCF0145533 | | | | | | | | |
| $ 44.99 | WCF0173000 | | | | | | | | |
| $ 44.99 | PCF0003676 | | | | | | | | |
| $ 44.98 | WCF0127411 | WCF0138933 | WCF0171289 | WCF0176039 | | | | | |
| $ 44.96 | WCF0131059 | | | | | | | | |
| $ 44.94 | PCF0004035 | | | | | | | | |
| $ 44.93 | WCF0176563 | | | | | | | | |
| $ 44.92 | WCF0128084 | WCF0152410 | | | | | | | |
| $ 44.92 | PCF0004102 | PCF0004119 | | | | | | | |
| $ 44.92 | WCF0160660 | | | | | | | | |
| $ 44.92 | WCF0161313 | | | | | | | | |
| $ 44.91 | PCF0004248 | | | | | | | | |
| $ 44.91 | WCF0145854 | WCF0171897 | | | | | | | |
| $ 44.91 | PCF0000822 | | | | | | | | |
| $ 44.90 | WCF0181561 | | | | | | | | |
| $ 44.90 | WCF0116161 | | | | | | | | |
| $ 44.90 | WCF0107031 | WCF0115349 | | | | | | | |
| $ 44.88 | WCF0160930 | | | | | | | | |
| $ 44.85 | WCF0124358 | | | | | | | | |
| $ 44.83 | WCF0141935 | | | | | | | | |
| $ 44.82 | WCF0128506 | | | | | | | | |
| $ 44.82 | WCF0172223 | | | | | | | | |
| $ 44.77 | PCF0002235 | WCF0119436 | | | | | | | |
| $ 44.75 | WCF0151435 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 44.74 | WCF0169985 | | | | | | | | |
| $ 44.72 | PCF0001941 | | | | | | | | |
| $ 44.66 | LCF0000092 | | | | | | | | |
| $ 44.61 | WCF0176779 | | | | | | | | |
| $ 44.61 | PCF0002711 | | | | | | | | |
| $ 44.61 | PCF0003769 | | | | | | | | |
| $ 44.59 | WCF0187006 | | | | | | | | |
| $ 44.57 | WCF0113021 | | | | | | | | |
| $ 44.57 | PCF0000637 | PCF0000638 | WCF0138409 | | | | | | |
| $ 44.55 | WCF0182804 | | | | | | | | |
| $ 44.54 | PCF0002908 | PCF0002909 | | | | | | | |
| $ 44.53 | WCF0125032 | WCF0128622 | WCF0128933 | | | | | | |
| $ 44.51 | WCF0112865 | | | | | | | | |
| $ 44.50 | PCF0004270 | | | | | | | | |
| $ 44.48 | PCF0002396 | | | | | | | | |
| $ 44.44 | PCF0002229 | | | | | | | | |
| $ 44.43 | WCF0134938 | | | | | | | | |
| $ 44.42 | PCF0001706 | PCF0001707 | | | | | | | |
| $ 44.37 | PCF0002220 | | | | | | | | |
| $ 44.36 | PCF0000077 | | | | | | | | |
| $ 44.36 | WCF0142364 | | | | | | | | |
| $ 44.32 | PCF0001183 | PCF0001184 | WCF0122759 | WCF0152703 | | | | | |
| $ 44.32 | WCF0143542 | | | | | | | | |
| $ 44.31 | WCF0163050 | | | | | | | | |
| $ 44.30 | PCF0003467 | | | | | | | | |
| $ 44.29 | PCF0001247 | | | | | | | | |
| $ 44.27 | PCF0003028 | | | | | | | | |
| $ 44.24 | WCF0122405 | | | | | | | | |
| $ 44.22 | WCF0141900 | | | | | | | | |
| $ 44.19 | WCF0152739 | | | | | | | | |
| $ 44.18 | WCF0143106 | | | | | | | | |
| $ 44.15 | PCF0000734 | | | | | | | | |
| $ 44.11 | WCF0165443 | WCF0178682 | | | | | | | |
| $ 44.11 | PCF0001343 | | | | | | | | |
| $ 44.11 | PCF0001676 | | | | | | | | |
| $ 44.09 | WCF0138368 | | | | | | | | |
| $ 44.08 | PCF0003154 | | | | | | | | |
| $ 44.06 | WCF0137569 | | | | | | | | |
| $ 44.03 | WCF0123286 | | | | | | | | |
| $ 43.99 | WCF0121695 | | | | | | | | |
| $ 43.96 | WCF0128324 | | | | | | | | |
| $ 43.96 | WCF0167498 | | | | | | | | |
| $ 43.95 | WCF0190314 | | | | | | | | |
| $ 43.94 | WCF0138480 | | | | | | | | |
| $ 43.93 | WCF0162023 | | | | | | | | |
| $ 43.87 | WCF0161560 | | | | | | | | |
| $ 43.86 | WCF0171079 | | | | | | | | |
| $ 43.84 | WCF0111111 | | | | | | | | |
| $ 43.79 | PCF0001565 | | | | | | | | |
| $ 43.77 | PCF0003842 | | | | | | | | |
| $ 43.77 | WCF0167371 | | | | | | | | |
| $ 43.75 | PCF0004147 | | | | | | | | |
| $ 43.74 | WCF0118462 | | | | | | | | |
| $ 43.73 | WCF0115157 | | | | | | | | |
| $ 43.68 | PCF0002465 | | | | | | | | |
| $ 43.65 | PCF0003876 | | | | | | | | |
| $ 43.64 | WCF0144733 | | | | | | | | |
| $ 43.63 | WCF0112126 | | | | | | | | |
| $ 43.62 | WCF0151492 | | | | | | | | |
| $ 43.61 | WCF0144420 | | | | | | | | |
| $ 43.59 | WCF0148837 | | | | | | | | |
| $ 43.58 | PCF0000439 | | | | | | | | |
| $ 43.52 | PCF0002052 | | | | | | | | |
| $ 43.50 | WCF0147995 | | | | | | | | |
| $ 43.49 | WCF0129393 | | | | | | | | |
| $ 43.48 | WCF0190440 | | | | | | | | |
| $ 43.46 | WCF0180222 | | | | | | | | |
| $ 43.45 | PCF0000521 | PCF0000522 | | | | | | | |
| $ 43.44 | PCF0000897 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 43.43 | WCF0182486 | | | | | | | | |
| $ 43.43 | WCF0158663 | | | | | | | | |
| $ 43.40 | WCF0185548 | | | | | | | | |
| $ 43.40 | WCF0141826 | WCF0148128 | | | | | | | |
| $ 43.39 | WCF0131595 | | | | | | | | |
| $ 43.39 | WCF0114055 | | | | | | | | |
| $ 43.38 | PCF0001959 | | | | | | | | |
| $ 43.32 | WCF0135209 | | | | | | | | |
| $ 43.32 | PCF0001550 | | | | | | | | |
| $ 43.29 | WCF0116732 | | | | | | | | |
| $ 43.27 | PCF0003978 | | | | | | | | |
| $ 43.24 | PCF0003286 | | | | | | | | |
| $ 43.18 | WCF0174285 | | | | | | | | |
| $ 43.14 | WCF0122228 | | | | | | | | |
| $ 43.14 | WCF0158861 | | | | | | | | |
| $ 43.12 | WCF0111260 | | | | | | | | |
| $ 43.10 | WCF0129476 | | | | | | | | |
| $ 43.09 | WCF0138898 | | | | | | | | |
| $ 43.07 | PCF0004153 | | | | | | | | |
| $ 43.06 | WCF0161980 | | | | | | | | |
| $ 43.06 | PCF0003254 | | | | | | | | |
| $ 43.03 | WCF0164598 | | | | | | | | |
| $ 43.03 | PCF0002635 | WCF0121870 | | | | | | | |
| $ 43.02 | WCF0131815 | | | | | | | | |
| $ 43.00 | PCF0004325 | | | | | | | | |
| $ 43.00 | WCF0128686 | | | | | | | | |
| $ 43.00 | WCF0156801 | | | | | | | | |
| $ 42.97 | WCF0157924 | | | | | | | | |
| $ 42.93 | PCF0002686 | | | | | | | | |
| $ 42.93 | WCF0114910 | WCF0163303 | | | | | | | |
| $ 42.92 | WCF0140637 | | | | | | | | |
| $ 42.90 | WCF0155599 | | | | | | | | |
| $ 42.88 | PCF0003617 | | | | | | | | |
| $ 42.86 | WCF0145071 | | | | | | | | |
| $ 42.86 | PCF0003814 | | | | | | | | |
| $ 42.84 | WCF0168109 | | | | | | | | |
| $ 42.82 | PCF0002555 | | | | | | | | |
| $ 42.80 | PCF0003509 | | | | | | | | |
| $ 42.80 | WCF0122001 | | | | | | | | |
| $ 42.79 | PCF0002284 | | | | | | | | |
| $ 42.79 | WCF0192209 | | | | | | | | |
| $ 42.76 | PCF0004190 | | | | | | | | |
| $ 42.73 | WCF0183882 | | | | | | | | |
| $ 42.73 | WCF0108971 | | | | | | | | |
| $ 42.72 | PCF0003301 | | | | | | | | |
| $ 42.72 | WCF0144836 | | | | | | | | |
| $ 42.68 | WCF0116907 | | | | | | | | |
| $ 42.62 | PCF0003105 | | | | | | | | |
| $ 42.61 | WCF0130268 | | | | | | | | |
| $ 42.58 | WCF0188285 | | | | | | | | |
| $ 42.57 | WCF0150838 | | | | | | | | |
| $ 42.52 | WCF0179547 | | | | | | | | |
| $ 42.52 | WCF0132381 | | | | | | | | |
| $ 42.52 | WCF0136255 | | | | | | | | |
| $ 42.49 | WCF0176189 | | | | | | | | |
| $ 42.45 | PCF0001975 | WCF0148303 | | | | | | | |
| $ 42.41 | PCF0001680 | | | | | | | | |
| $ 42.40 | WCF0160822 | | | | | | | | |
| $ 42.39 | WCF0185204 | | | | | | | | |
| $ 42.37 | WCF0132243 | | | | | | | | |
| $ 42.36 | WCF0154020 | | | | | | | | |
| $ 42.35 | PCF0003506 | | | | | | | | |
| $ 42.31 | WCF0157351 | | | | | | | | |
| $ 42.29 | PCF0001241 | | | | | | | | |
| $ 42.25 | PCF0003565 | | | | | | | | |
| $ 42.22 | PCF0000246 | | | | | | | | |
| $ 42.19 | WCF0123900 | | | | | | | | |
| $ 42.19 | PCF0001563 | | | | | | | | |
| $ 42.18 | WCF0163078 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 42.17 | PCF0002285 | | | | | | | | |
| $ 42.16 | WCF0156370 | | | | | | | | |
| $ 42.13 | WCF0166741 | | | | | | | | |
| $ 42.11 | WCF0135611 | WCF0152267 | WCF0155813 | | | | | | |
| $ 42.09 | WCF0111721 | | | | | | | | |
| $ 42.02 | PCF0001590 | | | | | | | | |
| $ 42.02 | WCF0125676 | | | | | | | | |
| $ 41.95 | WCF0187956 | | | | | | | | |
| $ 41.94 | PCF0001750 | | | | | | | | |
| $ 41.94 | WCF0189214 | | | | | | | | |
| $ 41.87 | PCF0002077 | | | | | | | | |
| $ 41.87 | WCF0155786 | | | | | | | | |
| $ 41.86 | WCF0146714 | WCF0158556 | WCF0181181 | | | | | | |
| $ 41.86 | WCF0107975 | | | | | | | | |
| $ 41.85 | WCF0131006 | | | | | | | | |
| $ 41.83 | WCF0150469 | | | | | | | | |
| $ 41.82 | WCF0112065 | | | | | | | | |
| $ 41.81 | WCF0116374 | | | | | | | | |
| $ 41.80 | PCF0001689 | | | | | | | | |
| $ 41.79 | PCF0001175 | | | | | | | | |
| $ 41.79 | WCF0155488 | | | | | | | | |
| $ 41.75 | PCF0003099 | | | | | | | | |
| $ 41.75 | PCF0001780 | | | | | | | | |
| $ 41.74 | PCF0000883 | | | | | | | | |
| $ 41.69 | PCF0000425 | | | | | | | | |
| $ 41.66 | WCF0182096 | | | | | | | | |
| $ 41.64 | WCF0115184 | | | | | | | | |
| $ 41.60 | PCF0001952 | | | | | | | | |
| $ 41.59 | PCF0000793 | | | | | | | | |
| $ 41.56 | WCF0119401 | WCF0151949 | WCF0159301 | | | | | | |
| $ 41.55 | WCF0188091 | | | | | | | | |
| $ 41.54 | PCF0003368 | | | | | | | | |
| $ 41.49 | WCF0149261 | | | | | | | | |
| $ 41.48 | PCF0004008 | | | | | | | | |
| $ 41.47 | WCF0190878 | | | | | | | | |
| $ 41.46 | PCF0001400 | | | | | | | | |
| $ 41.43 | WCF0193322 | | | | | | | | |
| $ 41.42 | WCF0140745 | WCF0157939 | | | | | | | |
| $ 41.39 | PCF0001007 | | | | | | | | |
| $ 41.39 | WCF0123711 | WCF0168896 | | | | | | | |
| $ 41.38 | WCF0147738 | | | | | | | | |
| $ 41.37 | PCF0001277 | | | | | | | | |
| $ 41.31 | PCF0001603 | | | | | | | | |
| $ 41.31 | WCF0133802 | | | | | | | | |
| $ 41.30 | WCF0131984 | | | | | | | | |
| $ 41.30 | PCF0002176 | | | | | | | | |
| $ 41.29 | WCF0151378 | | | | | | | | |
| $ 41.28 | WCF0123968 | | | | | | | | |
| $ 41.27 | PCF0004009 | PCF0004010 | | | | | | | |
| $ 41.25 | WCF0162341 | | | | | | | | |
| $ 41.24 | WCF0190105 | | | | | | | | |
| $ 41.24 | WCF0128894 | | | | | | | | |
| $ 41.22 | PCF0002808 | WCF0112427 | | | | | | | |
| $ 41.17 | WCF0165419 | | | | | | | | |
| $ 41.16 | WCF0119115 | | | | | | | | |
| $ 41.11 | WCF0112381 | | | | | | | | |
| $ 41.09 | PCF0002684 | | | | | | | | |
| $ 41.07 | WCF0187356 | | | | | | | | |
| $ 41.07 | WCF0145426 | | | | | | | | |
| $ 41.04 | WCF0111853 | | | | | | | | |
| $ 41.03 | PCF0002902 | WCF0114652 | | | | | | | |
| $ 41.02 | WCF0140263 | | | | | | | | |
| $ 41.01 | PCF0002874 | | | | | | | | |
| $ 40.99 | WCF0142894 | | | | | | | | |
| $ 40.92 | PCF0001475 | WCF0142700 | | | | | | | |
| $ 40.91 | PCF0000673 | WCF0165582 | | | | | | | |
| $ 40.89 | WCF0125990 | | | | | | | | |
| $ 40.88 | WCF0168958 | | | | | | | | |
| $ 40.86 | WCF0109470 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 40.86 | PCF0003441 | | | | | | | | |
| $ 40.84 | PCF0003406 | | | | | | | | |
| $ 40.84 | PCF0000899 | | | | | | | | |
| $ 40.83 | WCF0125865 | | | | | | | | |
| $ 40.80 | PCF0001668 | | | | | | | | |
| $ 40.80 | PCF0000542 | | | | | | | | |
| $ 40.79 | PCF0001758 | | | | | | | | |
| $ 40.74 | PCF0000447 | | | | | | | | |
| $ 40.73 | PCF0003794 | PCF0003795 | PCF0003796 | | | | | | |
| $ 40.72 | WCF0163126 | | | | | | | | |
| $ 40.70 | WCF0108627 | | | | | | | | |
| $ 40.70 | PCF0001380 | | | | | | | | |
| $ 40.69 | PCF0002537 | PCF0002538 | | | | | | | |
| $ 40.69 | WCF0187881 | | | | | | | | |
| $ 40.67 | PCF0004354 | | | | | | | | |
| $ 40.67 | WCF0107328 | | | | | | | | |
| $ 40.65 | WCF0106083 | | | | | | | | |
| $ 40.63 | WCF0189508 | | | | | | | | |
| $ 40.61 | WCF0113404 | | | | | | | | |
| $ 40.60 | WCF0140265 | WCF0176819 | | | | | | | |
| $ 40.59 | PCF0003530 | | | | | | | | |
| $ 40.58 | WCF0117950 | | | | | | | | |
| $ 40.56 | PCF0000562 | | | | | | | | |
| $ 40.55 | PCF0000126 | | | | | | | | |
| $ 40.55 | PCF0001350 | | | | | | | | |
| $ 40.54 | WCF0148988 | | | | | | | | |
| $ 40.53 | WCF0141878 | | | | | | | | |
| $ 40.51 | WCF0187610 | | | | | | | | |
| $ 40.47 | WCF0123925 | | | | | | | | |
| $ 40.47 | PCF0003459 | | | | | | | | |
| $ 40.46 | PCF0001414 | PCF0001415 | | | | | | | |
| $ 40.45 | PCF0003775 | PCF0003776 | | | | | | | |
| $ 40.44 | PCF0002301 | | | | | | | | |
| $ 40.41 | WCF0111838 | | | | | | | | |
| $ 40.41 | WCF0129238 | WCF0176343 | | | | | | | |
| $ 40.38 | PCF0003235 | | | | | | | | |
| $ 40.38 | PCF0000325 | | | | | | | | |
| $ 40.37 | WCF0132000 | WCF0146648 | | | | | | | |
| $ 40.36 | WCF0110550 | | | | | | | | |
| $ 40.30 | WCF0188774 | | | | | | | | |
| $ 40.30 | WCF0118459 | | | | | | | | |
| $ 40.29 | WCF0140333 | WCF0178044 | | | | | | | |
| $ 40.28 | WCF0166346 | | | | | | | | |
| $ 40.27 | WCF0186382 | | | | | | | | |
| $ 40.27 | WCF0111666 | | | | | | | | |
| $ 40.25 | WCF0156792 | | | | | | | | |
| $ 40.25 | PCF0001727 | | | | | | | | |
| $ 40.25 | WCF0132326 | | | | | | | | |
| $ 40.24 | WCF0158922 | | | | | | | | |
| $ 40.21 | WCF0139907 | | | | | | | | |
| $ 40.19 | PCF0004041 | | | | | | | | |
| $ 40.18 | PCF0000050 | | | | | | | | |
| $ 40.17 | PCF0001874 | PCF0001875 | | | | | | | |
| $ 40.12 | WCF0129079 | | | | | | | | |
| $ 40.10 | WCF0183905 | | | | | | | | |
| $ 40.07 | WCF0132117 | | | | | | | | |
| $ 40.06 | PCF0003270 | | | | | | | | |
| $ 40.05 | PCF0002848 | PCF0002849 | | | | | | | |
| $ 40.05 | WCF0192584 | | | | | | | | |
| $ 40.02 | WCF0136478 | | | | | | | | |
| $ 40.01 | WCF0117450 | | | | | | | | |
| $ 40.01 | PCF0001477 | | | | | | | | |
| $ 40.01 | PCF0003041 | | | | | | | | |
| $ 39.93 | WCF0148753 | | | | | | | | |
| $ 39.93 | PCF0003449 | | | | | | | | |
| $ 39.90 | WCF0139205 | | | | | | | | |
| $ 39.87 | PCF0003033 | | | | | | | | |
| $ 39.86 | WCF0177458 | | | | | | | | |
| $ 39.83 | WCF0142827 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 39.82 | PCF0000932 | | | | | | | | |
| $ 39.77 | WCF0154124 | WCF0188817 | | | | | | | |
| $ 39.77 | PCF0003336 | | | | | | | | |
| $ 39.75 | LCF0000041 | | | | | | | | |
| $ 39.73 | PCF0003288 | | | | | | | | |
| $ 39.71 | WCF0124541 | | | | | | | | |
| $ 39.69 | PCF0003538 | | | | | | | | |
| $ 39.68 | WCF0187322 | | | | | | | | |
| $ 39.68 | WCF0187367 | | | | | | | | |
| $ 39.66 | PCF0001484 | | | | | | | | |
| $ 39.65 | WCF0183512 | | | | | | | | |
| $ 39.64 | PCF0001842 | | | | | | | | |
| $ 39.62 | WCF0171184 | | | | | | | | |
| $ 39.58 | WCF0158710 | | | | | | | | |
| $ 39.57 | WCF0142128 | WCF0148146 | | | | | | | |
| $ 39.53 | PCF0000112 | PCF0000207 | PCF0003585 | | | | | | |
| $ 39.52 | PCF0003284 | | | | | | | | |
| $ 39.49 | PCF0002410 | | | | | | | | |
| $ 39.49 | WCF0110326 | | | | | | | | |
| $ 39.49 | WCF0151389 | | | | | | | | |
| $ 39.48 | WCF0129372 | | | | | | | | |
| $ 39.47 | WCF0112913 | | | | | | | | |
| $ 39.47 | PCF0001393 | | | | | | | | |
| $ 39.45 | PCF0000882 | | | | | | | | |
| $ 39.45 | WCF0187654 | | | | | | | | |
| $ 39.44 | WCF0121812 | | | | | | | | |
| $ 39.42 | PCF0002620 | | | | | | | | |
| $ 39.41 | WCF0122373 | | | | | | | | |
| $ 39.41 | PCF0004138 | | | | | | | | |
| $ 39.40 | WCF0150517 | | | | | | | | |
| $ 39.40 | PCF0001036 | | | | | | | | |
| $ 39.36 | WCF0122895 | | | | | | | | |
| $ 39.31 | PCF0003174 | | | | | | | | |
| $ 39.28 | WCF0123175 | | | | | | | | |
| $ 39.27 | PCF0001856 | | | | | | | | |
| $ 39.26 | WCF0178098 | | | | | | | | |
| $ 39.24 | PCF0000796 | | | | | | | | |
| $ 39.23 | WCF0111607 | | | | | | | | |
| $ 39.23 | WCF0177554 | | | | | | | | |
| $ 39.22 | WCF0112994 | | | | | | | | |
| $ 39.21 | PCF0000334 | | | | | | | | |
| $ 39.20 | WCF0117906 | | | | | | | | |
| $ 39.19 | WCF0149380 | | | | | | | | |
| $ 39.17 | WCF0138080 | | | | | | | | |
| $ 39.15 | WCF0136907 | | | | | | | | |
| $ 39.15 | PCF0003498 | | | | | | | | |
| $ 39.14 | WCF0110981 | | | | | | | | |
| $ 39.11 | WCF0189316 | | | | | | | | |
| $ 39.06 | PCF0000218 | | | | | | | | |
| $ 39.03 | WCF0184731 | | | | | | | | |
| $ 39.00 | WCF0122192 | | | | | | | | |
| $ 38.98 | WCF0146559 | | | | | | | | |
| $ 38.97 | PCF0000972 | | | | | | | | |
| $ 38.97 | WCF0135201 | | | | | | | | |
| $ 38.96 | WCF0110149 | | | | | | | | |
| $ 38.93 | PCF0003017 | | | | | | | | |
| $ 38.93 | WCF0139294 | | | | | | | | |
| $ 38.93 | WCF0184979 | | | | | | | | |
| $ 38.87 | WCF0192293 | | | | | | | | |
| $ 38.87 | PCF0001301 | | | | | | | | |
| $ 38.85 | PCF0000205 | | | | | | | | |
| $ 38.82 | WCF0167047 | | | | | | | | |
| $ 38.82 | WCF0137396 | | | | | | | | |
| $ 38.79 | WCF0113153 | | | | | | | | |
| $ 38.76 | PCF0000714 | | | | | | | | |
| $ 38.76 | WCF0147349 | | | | | | | | |
| $ 38.73 | PCF0001962 | | | | | | | | |
| $ 38.73 | PCF0004171 | | | | | | | | |
| $ 38.69 | WCF0143029 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 38.67 | WCF0172070 | | | | | | | | |
| $ 38.67 | PCF0000747 | | | | | | | | |
| $ 38.65 | PCF0003400 | | | | | | | | |
| $ 38.64 | PCF0001711 | | | | | | | | |
| $ 38.64 | PCF0000190 | | | | | | | | |
| $ 38.63 | WCF0139860 | | | | | | | | |
| $ 38.62 | PCF0001892 | | | | | | | | |
| $ 38.61 | WCF0171263 | | | | | | | | |
| $ 38.54 | PCF0003216 | WCF0150668 | | | | | | | |
| $ 38.54 | WCF0123703 | | | | | | | | |
| $ 38.54 | WCF0110782 | | | | | | | | |
| $ 38.54 | WCF0130059 | WCF0176925 | | | | | | | |
| $ 38.51 | WCF0145438 | | | | | | | | |
| $ 38.51 | WCF0128576 | | | | | | | | |
| $ 38.47 | PCF0000268 | | | | | | | | |
| $ 38.44 | WCF0143989 | | | | | | | | |
| $ 38.44 | PCF0002986 | | | | | | | | |
| $ 38.43 | WCF0177383 | | | | | | | | |
| $ 38.42 | PCF0003326 | | | | | | | | |
| $ 38.40 | PCF0002432 | | | | | | | | |
| $ 38.40 | WCF0143585 | | | | | | | | |
| $ 38.38 | WCF0139254 | | | | | | | | |
| $ 38.31 | WCF0158814 | | | | | | | | |
| $ 38.29 | PCF0003396 | | | | | | | | |
| $ 38.25 | PCF0002842 | WCF0152743 | | | | | | | |
| $ 38.25 | PCF0002569 | | | | | | | | |
| $ 38.22 | PCF0001307 | | | | | | | | |
| $ 38.21 | WCF0145237 | | | | | | | | |
| $ 38.17 | WCF0140399 | | | | | | | | |
| $ 38.17 | WCF0191771 | | | | | | | | |
| $ 38.13 | PCF0000489 | | | | | | | | |
| $ 38.13 | PCF0003648 | | | | | | | | |
| $ 38.11 | PCF0002373 | | | | | | | | |
| $ 38.09 | PCF0000253 | | | | | | | | |
| $ 38.07 | WCF0128876 | | | | | | | | |
| $ 38.03 | WCF0126124 | | | | | | | | |
| $ 38.02 | WCF0119898 | | | | | | | | |
| $ 37.99 | WCF0106325 | WCF0174813 | | | | | | | |
| $ 37.98 | PCF0003782 | | | | | | | | |
| $ 37.96 | PCF0003554 | PCF0003555 | | | | | | | |
| $ 37.95 | PCF0000109 | | | | | | | | |
| $ 37.94 | PCF0004098 | | | | | | | | |
| $ 37.91 | WCF0131182 | WCF0172690 | | | | | | | |
| $ 37.90 | WCF0136477 | | | | | | | | |
| $ 37.86 | WCF0144970 | WCF0185830 | | | | | | | |
| $ 37.85 | WCF0118671 | | | | | | | | |
| $ 37.84 | WCF0188743 | | | | | | | | |
| $ 37.82 | WCF0159839 | | | | | | | | |
| $ 37.81 | WCF0111041 | | | | | | | | |
| $ 37.80 | WCF0188085 | | | | | | | | |
| $ 37.79 | WCF0118923 | | | | | | | | |
| $ 37.77 | WCF0132500 | | | | | | | | |
| $ 37.74 | WCF0145877 | | | | | | | | |
| $ 37.71 | WCF0156208 | | | | | | | | |
| $ 37.71 | PCF0000582 | | | | | | | | |
| $ 37.69 | WCF0147483 | | | | | | | | |
| $ 37.69 | WCF0116772 | | | | | | | | |
| $ 37.68 | PCF0000067 | | | | | | | | |
| $ 37.68 | PCF0003550 | | | | | | | | |
| $ 37.67 | WCF0185726 | | | | | | | | |
| $ 37.67 | PCF0001785 | | | | | | | | |
| $ 37.65 | WCF0156563 | | | | | | | | |
| $ 37.64 | PCF0002469 | | | | | | | | |
| $ 37.63 | PCF0001230 | | | | | | | | |
| $ 37.58 | PCF0002484 | PCF0002548 | | | | | | | |
| $ 37.56 | WCF0116766 | | | | | | | | |
| $ 37.53 | PCF0000589 | | | | | | | | |
| $ 37.51 | PCF0003582 | | | | | | | | |
| $ 37.51 | WCF0148161 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 37.48 | WCF0161990 | | | | | | | | |
| $ 37.47 | WCF0168490 | | | | | | | | |
| $ 37.43 | PCF0002929 | | | | | | | | |
| $ 37.42 | PCF0000679 | | | | | | | | |
| $ 37.40 | WCF0114519 | | | | | | | | |
| $ 37.38 | WCF0140663 | | | | | | | | |
| $ 37.37 | PCF0000310 | | | | | | | | |
| $ 37.36 | WCF0105338 | | | | | | | | |
| $ 37.35 | WCF0157725 | | | | | | | | |
| $ 37.34 | WCF0192825 | | | | | | | | |
| $ 37.34 | PCF0000283 | | | | | | | | |
| $ 37.33 | WCF0118902 | | | | | | | | |
| $ 37.32 | WCF0122980 | | | | | | | | |
| $ 37.32 | WCF0188030 | | | | | | | | |
| $ 37.31 | PCF0003879 | | | | | | | | |
| $ 37.30 | PCF0000241 | | | | | | | | |
| $ 37.29 | PCF0000797 | | | | | | | | |
| $ 37.29 | PCF0001355 | | | | | | | | |
| $ 37.28 | WCF0147531 | WCF0158756 | | | | | | | |
| $ 37.28 | PCF0002740 | | | | | | | | |
| $ 37.28 | WCF0138045 | | | | | | | | |
| $ 37.28 | PCF0003106 | | | | | | | | |
| $ 37.28 | WCF0129396 | | | | | | | | |
| $ 37.24 | WCF0181341 | | | | | | | | |
| $ 37.21 | WCF0152651 | | | | | | | | |
| $ 37.18 | PCF0000039 | | | | | | | | |
| $ 37.17 | WCF0158718 | WCF0177547 | | | | | | | |
| $ 37.16 | WCF0149119 | | | | | | | | |
| $ 37.14 | WCF0134627 | WCF0191419 | | | | | | | |
| $ 37.14 | PCF0003191 | | | | | | | | |
| $ 37.13 | WCF0124609 | | | | | | | | |
| $ 37.13 | PCF0000394 | PCF0000395 | | | | | | | |
| $ 37.13 | PCF0003662 | | | | | | | | |
| $ 37.12 | PCF0001732 | | | | | | | | |
| $ 37.11 | PCF0001265 | | | | | | | | |
| $ 37.11 | WCF0131248 | | | | | | | | |
| $ 37.09 | PCF0000743 | | | | | | | | |
| $ 37.09 | WCF0125044 | | | | | | | | |
| $ 37.09 | PCF0001613 | | | | | | | | |
| $ 37.08 | WCF0129810 | | | | | | | | |
| $ 37.08 | WCF0171817 | | | | | | | | |
| $ 37.06 | PCF0001044 | | | | | | | | |
| $ 37.06 | WCF0122843 | | | | | | | | |
| $ 37.03 | WCF0157488 | | | | | | | | |
| $ 37.02 | PCF0001344 | PCF0001345 | | | | | | | |
| $ 37.02 | WCF0176552 | | | | | | | | |
| $ 37.02 | PCF0003285 | | | | | | | | |
| $ 37.02 | PCF0000612 | | | | | | | | |
| $ 37.01 | WCF0147633 | WCF0178089 | | | | | | | |
| $ 37.01 | WCF0180141 | | | | | | | | |
| $ 36.99 | PCF0003995 | PCF0003996 | | | | | | | |
| $ 36.97 | PCF0000086 | PCF0000087 | | | | | | | |
| $ 36.96 | WCF0153796 | | | | | | | | |
| $ 36.94 | WCF0097799 | WCF0167763 | | | | | | | |
| $ 36.92 | WCF0141309 | | | | | | | | |
| $ 36.89 | PCF0000704 | | | | | | | | |
| $ 36.87 | PCF0000924 | | | | | | | | |
| $ 36.84 | PCF0001564 | | | | | | | | |
| $ 36.84 | WCF0191170 | | | | | | | | |
| $ 36.82 | WCF0108808 | WCF0184562 | | | | | | | |
| $ 36.81 | WCF0169818 | | | | | | | | |
| $ 36.79 | WCF0112106 | | | | | | | | |
| $ 36.75 | PCF0003139 | | | | | | | | |
| $ 36.74 | WCF0139113 | | | | | | | | |
| $ 36.72 | WCF0179396 | | | | | | | | |
| $ 36.71 | WCF0186650 | | | | | | | | |
| $ 36.68 | PCF0000693 | | | | | | | | |
| $ 36.67 | PCF0003679 | | | | | | | | |
| $ 36.66 | PCF0001389 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 36.65 | WCF0126480 | | | | | | | | |
| $ 36.59 | PCF0000009 | | | | | | | | |
| $ 36.58 | PCF0002666 | | | | | | | | |
| $ 36.57 | WCF0139741 | | | | | | | | |
| $ 36.56 | WCF0139443 | | | | | | | | |
| $ 36.56 | PCF0002327 | | | | | | | | |
| $ 36.53 | WCF0187144 | | | | | | | | |
| $ 36.53 | PCF0004194 | | | | | | | | |
| $ 36.52 | WCF0126431 | | | | | | | | |
| $ 36.51 | WCF0152057 | | | | | | | | |
| $ 36.51 | WCF0119302 | WCF0150923 | | | | | | | |
| $ 36.50 | WCF0100036 | WCF0149984 | WCF0163315 | WCF0163603 | WCF0163655 | WCF0180420 | WCF0184569 | | |
| $ 36.48 | PCF0001614 | | | | | | | | |
| $ 36.48 | PCF0001021 | | | | | | | | |
| $ 36.46 | WCF0107545 | WCF0160339 | | | | | | | |
| $ 36.46 | PCF0003704 | | | | | | | | |
| $ 36.45 | WCF0140698 | | | | | | | | |
| $ 36.43 | PCF0000983 | WCF0133505 | | | | | | | |
| $ 36.42 | WCF0143939 | | | | | | | | |
| $ 36.42 | WCF0186233 | | | | | | | | |
| $ 36.41 | WCF0113619 | | | | | | | | |
| $ 36.40 | WCF0120373 | | | | | | | | |
| $ 36.39 | WCF0107787 | | | | | | | | |
| $ 36.38 | WCF0168266 | | | | | | | | |
| $ 36.38 | PCF0003920 | | | | | | | | |
| $ 36.36 | PCF0001334 | | | | | | | | |
| $ 36.36 | WCF0142481 | WCF0157520 | | | | | | | |
| $ 36.36 | PCF0003505 | | | | | | | | |
| $ 36.33 | PCF0000953 | | | | | | | | |
| $ 36.31 | PCF0001734 | | | | | | | | |
| $ 36.31 | PCF0004267 | | | | | | | | |
| $ 36.29 | WCF0147908 | | | | | | | | |
| $ 36.28 | PCF0002884 | | | | | | | | |
| $ 36.25 | PCF0002273 | | | | | | | | |
| $ 36.24 | WCF0119446 | | | | | | | | |
| $ 36.21 | WCF0184933 | | | | | | | | |
| $ 36.21 | PCF0000677 | | | | | | | | |
| $ 36.20 | PCF0003463 | | | | | | | | |
| $ 36.18 | WCF0115443 | | | | | | | | |
| $ 36.18 | PCF0003171 | | | | | | | | |
| $ 36.18 | PCF0003483 | | | | | | | | |
| $ 36.16 | WCF0111654 | | | | | | | | |
| $ 36.15 | WCF0143468 | | | | | | | | |
| $ 36.12 | WCF0129225 | | | | | | | | |
| $ 36.06 | PCF0002579 | | | | | | | | |
| $ 36.05 | WCF0109151 | | | | | | | | |
| $ 36.03 | WCF0148384 | | | | | | | | |
| $ 36.03 | PCF0001771 | | | | | | | | |
| $ 36.00 | WCF0116099 | WCF0166976 | | | | | | | |
| $ 35.99 | WCF0136361 | | | | | | | | |
| $ 35.98 | WCF0114198 | | | | | | | | |
| $ 35.97 | WCF0188872 | | | | | | | | |
| $ 35.97 | PCF0001748 | PCF0001749 | | | | | | | |
| $ 35.97 | WCF0140851 | WCF0157095 | | | | | | | |
| $ 35.96 | PCF0001818 | | | | | | | | |
| $ 35.96 | WCF0124905 | | | | | | | | |
| $ 35.96 | WCF0114480 | | | | | | | | |
| $ 35.94 | WCF0180930 | | | | | | | | |
| $ 35.93 | PCF0000075 | | | | | | | | |
| $ 35.93 | WCF0106022 | | | | | | | | |
| $ 35.93 | PCF0002728 | | | | | | | | |
| $ 35.91 | WCF0164638 | | | | | | | | |
| $ 35.88 | PCF0002599 | | | | | | | | |
| $ 35.87 | PCF0003576 | | | | | | | | |
| $ 35.86 | WCF0187013 | | | | | | | | |
| $ 35.86 | WCF0146586 | | | | | | | | |
| $ 35.84 | PCF0001332 | | | | | | | | |
| $ 35.84 | WCF0137922 | | | | | | | | |
| $ 35.82 | WCF0169449 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 35.82 | PCF0000380 | | | | | | | | |
| $ 35.81 | WCF0185913 | | | | | | | | |
| $ 35.81 | PCF0002999 | | | | | | | | |
| $ 35.81 | PCF0001335 | WCF0106203 | | | | | | | |
| $ 35.80 | PCF0000578 | PCF0000580 | | | | | | | |
| $ 35.79 | WCF0144955 | | | | | | | | |
| $ 35.79 | WCF0110118 | | | | | | | | |
| $ 35.76 | PCF0000278 | | | | | | | | |
| $ 35.76 | WCF0175735 | | | | | | | | |
| $ 35.75 | WCF0113530 | WCF0165309 | | | | | | | |
| $ 35.71 | PCF0004001 | | | | | | | | |
| $ 35.69 | PCF0002634 | | | | | | | | |
| $ 35.69 | PCF0001262 | | | | | | | | |
| $ 35.68 | WCF0140224 | | | | | | | | |
| $ 35.67 | WCF0162403 | | | | | | | | |
| $ 35.66 | WCF0170148 | | | | | | | | |
| $ 35.66 | WCF0103872 | WCF0190434 | | | | | | | |
| $ 35.64 | WCF0172697 | | | | | | | | |
| $ 35.58 | WCF0176323 | | | | | | | | |
| $ 35.57 | PCF0002773 | | | | | | | | |
| $ 35.56 | PCF0003720 | | | | | | | | |
| $ 35.55 | WCF0170093 | | | | | | | | |
| $ 35.55 | PCF0003937 | WCF0117612 | | | | | | | |
| $ 35.54 | PCF0001904 | PCF0002374 | | | | | | | |
| $ 35.53 | PCF0004278 | | | | | | | | |
| $ 35.52 | PCF0000605 | PCF0000606 | PCF0000607 | PCF0000608 | | | | | |
| $ 35.52 | WCF0174325 | | | | | | | | |
| $ 35.52 | PCF0000810 | | | | | | | | |
| $ 35.51 | PCF0003375 | | | | | | | | |
| $ 35.47 | PCF0000801 | | | | | | | | |
| $ 35.47 | WCF0188673 | | | | | | | | |
| $ 35.40 | WCF0175996 | | | | | | | | |
| $ 35.39 | WCF0126532 | WCF0173633 | WCF0173634 | | | | | | |
| $ 35.39 | WCF0148353 | WCF0156984 | | | | | | | |
| $ 35.39 | PCF0003699 | | | | | | | | |
| $ 35.38 | PCF0001491 | | | | | | | | |
| $ 35.37 | WCF0192970 | | | | | | | | |
| $ 35.36 | WCF0189157 | | | | | | | | |
| $ 35.35 | PCF0002238 | | | | | | | | |
| $ 35.34 | WCF0181517 | | | | | | | | |
| $ 35.32 | WCF0118922 | | | | | | | | |
| $ 35.32 | PCF0000961 | | | | | | | | |
| $ 35.31 | PCF0001478 | | | | | | | | |
| $ 35.29 | WCF0166681 | | | | | | | | |
| $ 35.29 | WCF0122313 | | | | | | | | |
| $ 35.28 | PCF0001037 | | | | | | | | |
| $ 35.27 | WCF0119151 | | | | | | | | |
| $ 35.26 | PCF0001354 | | | | | | | | |
| $ 35.25 | PCF0001168 | | | | | | | | |
| $ 35.25 | WCF0132413 | WCF0155051 | | | | | | | |
| $ 35.23 | WCF0176300 | | | | | | | | |
| $ 35.22 | WCF0156124 | | | | | | | | |
| $ 35.20 | PCF0000423 | PCF0000424 | | | | | | | |
| $ 35.19 | WCF0147547 | | | | | | | | |
| $ 35.19 | PCF0000147 | | | | | | | | |
| $ 35.19 | WCF0135316 | | | | | | | | |
| $ 35.18 | PCF0001787 | | | | | | | | |
| $ 35.16 | PCF0002789 | | | | | | | | |
| $ 35.16 | WCF0135754 | WCF0190446 | | | | | | | |
| $ 35.16 | WCF0162579 | | | | | | | | |
| $ 35.16 | PCF0003818 | | | | | | | | |
| $ 35.15 | WCF0115341 | | | | | | | | |
| $ 35.14 | PCF0002527 | | | | | | | | |
| $ 35.12 | PCF0003768 | | | | | | | | |
| $ 35.12 | PCF0001797 | | | | | | | | |
| $ 35.10 | WCF0171066 | | | | | | | | |
| $ 35.09 | WCF0134708 | | | | | | | | |
| $ 35.09 | PCF0001739 | | | | | | | | |
| $ 35.08 | WCF0142169 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 35.07 | PCF0001834 | | | | | | | | |
| $ 35.07 | WCF0114546 | WCF0150880 | | | | | | | |
| $ 35.04 | WCF0173345 | | | | | | | | |
| $ 35.04 | PCF0001891 | | | | | | | | |
| $ 35.03 | PCF0004112 | | | | | | | | |
| $ 35.02 | WCF0175078 | | | | | | | | |
| $ 35.02 | WCF0153588 | | | | | | | | |
| $ 35.01 | PCF0002628 | | | | | | | | |
| $ 35.01 | PCF0002727 | | | | | | | | |
| $ 34.99 | WCF0149805 | | | | | | | | |
| $ 34.98 | WCF0153968 | | | | | | | | |
| $ 34.98 | WCF0174374 | | | | | | | | |
| $ 34.97 | WCF0139628 | | | | | | | | |
| $ 34.95 | WCF0178927 | | | | | | | | |
| $ 34.94 | PCF0003429 | | | | | | | | |
| $ 34.93 | PCF0000321 | | | | | | | | |
| $ 34.91 | PCF0002282 | | | | | | | | |
| $ 34.90 | WCF0131622 | | | | | | | | |
| $ 34.89 | WCF0108721 | | | | | | | | |
| $ 34.85 | PCF0003494 | PCF0003496 | | | | | | | |
| $ 34.85 | PCF0002331 | | | | | | | | |
| $ 34.84 | WCF0133800 | WCF0155369 | | | | | | | |
| $ 34.82 | WCF0121599 | | | | | | | | |
| $ 34.81 | WCF0124139 | WCF0153235 | | | | | | | |
| $ 34.81 | WCF0161230 | | | | | | | | |
| $ 34.78 | WCF0162407 | | | | | | | | |
| $ 34.78 | WCF0188783 | | | | | | | | |
| $ 34.77 | WCF0105383 | WCF0149176 | WCF0160666 | | | | | | |
| $ 34.76 | PCF0002875 | | | | | | | | |
| $ 34.76 | PCF0003080 | | | | | | | | |
| $ 34.76 | PCF0000787 | | | | | | | | |
| $ 34.75 | WCF0138295 | | | | | | | | |
| $ 34.75 | PCF0002878 | | | | | | | | |
| $ 34.75 | PCF0002219 | | | | | | | | |
| $ 34.74 | WCF0168661 | | | | | | | | |
| $ 34.74 | WCF0158945 | | | | | | | | |
| $ 34.73 | PCF0003924 | | | | | | | | |
| $ 34.71 | PCF0004266 | | | | | | | | |
| $ 34.71 | WCF0139036 | WCF0156646 | WCF0179973 | | | | | | |
| $ 34.65 | PCF0002759 | | | | | | | | |
| $ 34.64 | WCF0194813 | | | | | | | | |
| $ 34.64 | WCF0111813 | WCF0184881 | | | | | | | |
| $ 34.63 | PCF0001708 | | | | | | | | |
| $ 34.62 | WCF0114138 | | | | | | | | |
| $ 34.62 | WCF0186239 | | | | | | | | |
| $ 34.61 | WCF0190108 | | | | | | | | |
| $ 34.60 | PCF0003925 | | | | | | | | |
| $ 34.60 | WCF0142867 | | | | | | | | |
| $ 34.57 | PCF0003365 | | | | | | | | |
| $ 34.56 | WCF0116065 | | | | | | | | |
| $ 34.49 | PCF0001418 | | | | | | | | |
| $ 34.48 | PCF0002807 | | | | | | | | |
| $ 34.45 | WCF0187783 | | | | | | | | |
| $ 34.45 | WCF0114797 | | | | | | | | |
| $ 34.45 | WCF0190649 | | | | | | | | |
| $ 34.43 | WCF0123157 | | | | | | | | |
| $ 34.43 | WCF0123101 | | | | | | | | |
| $ 34.40 | WCF0183458 | | | | | | | | |
| $ 34.38 | WCF0117243 | WCF0152444 | WCF0166231 | | | | | | |
| $ 34.36 | PCF0003060 | | | | | | | | |
| $ 34.32 | PCF0003607 | | | | | | | | |
| $ 34.32 | WCF0158833 | | | | | | | | |
| $ 34.31 | PCF0004226 | | | | | | | | |
| $ 34.27 | PCF0004318 | | | | | | | | |
| $ 34.26 | WCF0183721 | | | | | | | | |
| $ 34.25 | PCF0002920 | | | | | | | | |
| $ 34.23 | WCF0109108 | | | | | | | | |
| $ 34.23 | PCF0002572 | | | | | | | | |
| $ 34.21 | WCF0190478 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 34.19 | WCF0163191 | | | | | | | | |
| $ 34.18 | PCF0001453 | | | | | | | | |
| $ 34.16 | WCF0115948 | | | | | | | | |
| $ 34.16 | PCF0001778 | PCF0001779 | | | | | | | |
| $ 34.16 | PCF002423 | | | | | | | | |
| $ 34.13 | WCF0124528 | | | | | | | | |
| $ 34.13 | PCF0003431 | | | | | | | | |
| $ 34.11 | PCF0001203 | | | | | | | | |
| $ 34.10 | PCF0001696 | | | | | | | | |
| $ 34.10 | PCF0004139 | | | | | | | | |
| $ 34.09 | PCF0001225 | | | | | | | | |
| $ 34.09 | PCF0000020 | | | | | | | | |
| $ 34.08 | WCF0193668 | | | | | | | | |
| $ 34.07 | WCF0119064 | | | | | | | | |
| $ 34.06 | WCF0137906 | WCF0180163 | | | | | | | |
| $ 34.03 | WCF0120526 | | | | | | | | |
| $ 34.03 | WCF0183612 | | | | | | | | |
| $ 34.03 | PCF0004262 | | | | | | | | |
| $ 33.98 | PCF0001349 | | | | | | | | |
| $ 33.98 | WCF0126649 | | | | | | | | |
| $ 33.98 | WCF0114269 | | | | | | | | |
| $ 33.97 | PCF0002283 | | | | | | | | |
| $ 33.97 | WCF0156341 | | | | | | | | |
| $ 33.97 | PCF0000076 | | | | | | | | |
| $ 33.95 | WCF0140108 | | | | | | | | |
| $ 33.95 | WCF0111445 | | | | | | | | |
| $ 33.95 | WCF0170423 | | | | | | | | |
| $ 33.94 | WCF0128850 | | | | | | | | |
| $ 33.94 | PCF0001876 | PCF0001913 | | | | | | | |
| $ 33.94 | PCF0002332 | | | | | | | | |
| $ 33.93 | PCF0004107 | | | | | | | | |
| $ 33.93 | WCF0120334 | | | | | | | | |
| $ 33.91 | WCF0168700 | | | | | | | | |
| $ 33.89 | WCF0184745 | | | | | | | | |
| $ 33.86 | PCF0000736 | | | | | | | | |
| $ 33.86 | WCF0122170 | | | | | | | | |
| $ 33.86 | PCF0000709 | | | | | | | | |
| $ 33.85 | PCF0003806 | PCF0003807 | | | | | | | |
| $ 33.85 | WCF0108629 | | | | | | | | |
| $ 33.85 | PCF0001451 | | | | | | | | |
| $ 33.84 | PCF0001079 | | | | | | | | |
| $ 33.83 | PCF0001890 | | | | | | | | |
| $ 33.81 | PCF0001794 | | | | | | | | |
| $ 33.79 | WCF0147670 | | | | | | | | |
| $ 33.77 | WCF0174625 | | | | | | | | |
| $ 33.77 | PCF0001390 | | | | | | | | |
| $ 33.76 | PCF0001206 | PCF0001207 | PCF0001208 | | | | | | |
| $ 33.75 | WCF0145954 | | | | | | | | |
| $ 33.73 | WCF0106017 | | | | | | | | |
| $ 33.73 | PCF0000830 | | | | | | | | |
| $ 33.71 | PCF0000399 | | | | | | | | |
| $ 33.69 | WCF0110960 | | | | | | | | |
| $ 33.63 | WCF0179508 | | | | | | | | |
| $ 33.62 | PCF0001100 | PCF0001372 | | | | | | | |
| $ 33.61 | WCF0112817 | | | | | | | | |
| $ 33.59 | WCF0151343 | WCF0186334 | | | | | | | |
| $ 33.57 | WCF0130779 | | | | | | | | |
| $ 33.53 | WCF0137784 | WCF0173732 | | | | | | | |
| $ 33.52 | PCF0003930 | | | | | | | | |
| $ 33.51 | WCF0163694 | | | | | | | | |
| $ 33.51 | PCF0000646 | | | | | | | | |
| $ 33.48 | PCF0004030 | | | | | | | | |
| $ 33.47 | PCF0000890 | | | | | | | | |
| $ 33.46 | WCF0143360 | | | | | | | | |
| $ 33.46 | PCF0000279 | | | | | | | | |
| $ 33.44 | PCF0003723 | | | | | | | | |
| $ 33.40 | PCF0002837 | PCF0002838 | PCF0002839 | PCF0002840 | | | | | |
| $ 33.40 | WCF0147410 | | | | | | | | |
| $ 33.40 | WCF0131503 | WCF0154849 | | | | | | | |

| Option One Claimants' Settlement Payment | | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 33.39 | PCF0000836 | | | | | | | | |
| $ | 33.36 | WCF0141880 | | | | | | | | |
| $ | 33.36 | WCF0190220 | | | | | | | | |
| $ | 33.34 | WCF0159097 | | | | | | | | |
| $ | 33.33 | WCF0124864 | | | | | | | | |
| $ | 33.33 | WCF0115499 | WCF0150944 | | | | | | | |
| $ | 33.32 | WCF0158121 | | | | | | | | |
| $ | 33.31 | WCF0171332 | | | | | | | | |
| $ | 33.31 | WCF0187353 | | | | | | | | |
| $ | 33.31 | WCF0189722 | | | | | | | | |
| $ | 33.29 | WCF0170649 | | | | | | | | |
| $ | 33.28 | WCF0154293 | | | | | | | | |
| $ | 33.28 | PCF0003512 | | | | | | | | |
| $ | 33.27 | PCF0001190 | | | | | | | | |
| $ | 33.25 | WCF0125337 | WCF0187893 | | | | | | | |
| $ | 33.24 | PCF0002132 | PCF0002133 | | | | | | | |
| $ | 33.24 | WCF0134192 | | | | | | | | |
| $ | 33.22 | WCF0188447 | | | | | | | | |
| $ | 33.22 | PCF0003588 | PCF0003590 | WCF0127669 | | | | | | |
| $ | 33.22 | PCF0002978 | PCF0002980 | | | | | | | |
| $ | 33.21 | WCF0121483 | | | | | | | | |
| $ | 33.20 | WCF0108487 | | | | | | | | |
| $ | 33.19 | WCF0110826 | | | | | | | | |
| $ | 33.18 | WCF0178157 | | | | | | | | |
| $ | 33.18 | WCF0111875 | | | | | | | | |
| $ | 33.18 | WCF0176009 | | | | | | | | |
| $ | 33.17 | PCF0002872 | | | | | | | | |
| $ | 33.17 | WCF0118889 | WCF0151817 | WCF0166058 | WCF0186077 | | | | | |
| $ | 33.16 | WCF0165138 | | | | | | | | |
| $ | 33.15 | PCF0003596 | | | | | | | | |
| $ | 33.14 | WCF0189021 | | | | | | | | |
| $ | 33.13 | PCF0000977 | WCF0114885 | | | | | | | |
| $ | 33.09 | PCF0002924 | | | | | | | | |
| $ | 33.06 | WCF0171642 | | | | | | | | |
| $ | 33.05 | WCF0175410 | | | | | | | | |
| $ | 33.05 | PCF0003222 | | | | | | | | |
| $ | 33.04 | PCF0000530 | | | | | | | | |
| $ | 33.02 | WCF0154977 | | | | | | | | |
| $ | 33.02 | PCF0002631 | | | | | | | | |
| $ | 32.98 | PCF0003622 | | | | | | | | |
| $ | 32.98 | WCF0128673 | | | | | | | | |
| $ | 32.98 | WCF0145779 | | | | | | | | |
| $ | 32.98 | PCF0003655 | | | | | | | | |
| $ | 32.96 | WCF0158798 | | | | | | | | |
| $ | 32.96 | PCF0001165 | | | | | | | | |
| $ | 32.95 | PCF0001849 | | | | | | | | |
| $ | 32.95 | PCF0003115 | | | | | | | | |
| $ | 32.95 | WCF0171800 | | | | | | | | |
| $ | 32.94 | PCF0003273 | | | | | | | | |
| $ | 32.93 | WCF0186032 | | | | | | | | |
| $ | 32.91 | WCF0128031 | | | | | | | | |
| $ | 32.91 | WCF0128534 | | | | | | | | |
| $ | 32.90 | PCF0003152 | | | | | | | | |
| $ | 32.89 | WCF0110236 | | | | | | | | |
| $ | 32.87 | WCF0115674 | | | | | | | | |
| $ | 32.87 | WCF0171552 | | | | | | | | |
| $ | 32.87 | WCF0122057 | | | | | | | | |
| $ | 32.87 | PCF0002636 | | | | | | | | |
| $ | 32.86 | PCF0003087 | | | | | | | | |
| $ | 32.86 | WCF0148742 | | | | | | | | |
| $ | 32.85 | PCF0001082 | | | | | | | | |
| $ | 32.85 | WCF0131209 | | | | | | | | |
| $ | 32.84 | PCF0002661 | PCF0002662 | PCF0002663 | WCF0114397 | | | | | |
| $ | 32.83 | WCF0122949 | | | | | | | | |
| $ | 32.82 | WCF0153953 | | | | | | | | |
| $ | 32.79 | PCF0003176 | | | | | | | | |
| $ | 32.78 | PCF0000326 | | | | | | | | |
| $ | 32.78 | WCF0160420 | | | | | | | | |
| $ | 32.74 | PCF0002597 | PCF0002598 | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 32.74 | WCF0180830 | | | | | | | | |
| $ 32.73 | WCF0154430 | | | | | | | | |
| $ 32.72 | WCF0122456 | | | | | | | | |
| $ 32.71 | WCF0189242 | | | | | | | | |
| $ 32.71 | WCF0126894 | | | | | | | | |
| $ 32.67 | PCF0001423 | | | | | | | | |
| $ 32.67 | WCF0173004 | | | | | | | | |
| $ 32.66 | PCF0001163 | | | | | | | | |
| $ 32.63 | PCF0000790 | WCF0161359 | | | | | | | |
| $ 32.63 | WCF0116615 | | | | | | | | |
| $ 32.61 | PCF0001766 | | | | | | | | |
| $ 32.58 | WCF0177673 | | | | | | | | |
| $ 32.54 | WCF0143417 | | | | | | | | |
| $ 32.54 | PCF0000569 | | | | | | | | |
| $ 32.51 | WCF0114572 | | | | | | | | |
| $ 32.50 | WCF0129472 | | | | | | | | |
| $ 32.48 | WCF0169155 | | | | | | | | |
| $ 32.47 | WCF0109541 | | | | | | | | |
| $ 32.46 | PCF0001786 | | | | | | | | |
| $ 32.45 | PCF0003316 | | | | | | | | |
| $ 32.45 | PCF0002250 | | | | | | | | |
| $ 32.44 | PCF0003732 | | | | | | | | |
| $ 32.41 | WCF0128837 | | | | | | | | |
| $ 32.39 | WCF0193188 | | | | | | | | |
| $ 32.39 | WCF0141649 | | | | | | | | |
| $ 32.37 | WCF0163816 | | | | | | | | |
| $ 32.36 | PCF0002008 | | | | | | | | |
| $ 32.36 | PCF0001819 | | | | | | | | |
| $ 32.35 | PCF0004105 | | | | | | | | |
| $ 32.33 | WCF0193359 | | | | | | | | |
| $ 32.33 | PCF0003534 | | | | | | | | |
| $ 32.32 | WCF0112983 | WCF0150096 | | | | | | | |
| $ 32.31 | WCF0140099 | | | | | | | | |
| $ 32.31 | PCF0001287 | | | | | | | | |
| $ 32.29 | WCF0113606 | | | | | | | | |
| $ 32.29 | WCF0188224 | | | | | | | | |
| $ 32.29 | WCF0159128 | | | | | | | | |
| $ 32.27 | WCF0169149 | | | | | | | | |
| $ 32.26 | WCF0190566 | | | | | | | | |
| $ 32.26 | PCF0000065 | | | | | | | | |
| $ 32.26 | PCF0002402 | | | | | | | | |
| $ 32.26 | PCF0002481 | | | | | | | | |
| $ 32.24 | WCF0152782 | | | | | | | | |
| $ 32.24 | WCF0125266 | | | | | | | | |
| $ 32.22 | WCF0135371 | | | | | | | | |
| $ 32.20 | WCF0162249 | | | | | | | | |
| $ 32.19 | PCF0001051 | | | | | | | | |
| $ 32.19 | WCF0162510 | | | | | | | | |
| $ 32.19 | PCF0000213 | | | | | | | | |
| $ 32.19 | WCF0161701 | | | | | | | | |
| $ 32.19 | PCF0003612 | | | | | | | | |
| $ 32.17 | PCF0002261 | | | | | | | | |
| $ 32.17 | WCF0178201 | | | | | | | | |
| $ 32.15 | WCF0108455 | | | | | | | | |
| $ 32.15 | WCF0135282 | | | | | | | | |
| $ 32.15 | WCF0142841 | | | | | | | | |
| $ 32.13 | PCF0003664 | | | | | | | | |
| $ 32.12 | PCF0000789 | | | | | | | | |
| $ 32.07 | PCF0000143 | | | | | | | | |
| $ 32.07 | WCF0117009 | | | | | | | | |
| $ 32.04 | PCF0001370 | | | | | | | | |
| $ 32.03 | PCF0000695 | PCF0004000 | | | | | | | |
| $ 32.03 | PCF0002562 | | | | | | | | |
| $ 32.01 | PCF0000998 | | | | | | | | |
| $ 32.01 | WCF0118435 | | | | | | | | |
| $ 32.01 | WCF0175067 | | | | | | | | |
| $ 32.01 | PCF0003274 | | | | | | | | |
| $ 32.00 | WCF0152603 | | | | | | | | |
| $ 31.98 | PCF0000978 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 31.98 | WCF0115095 | | | | | | | | |
| $ 31.98 | WCF0150009 | | | | | | | | |
| $ 31.96 | PCF0001032 | | | | | | | | |
| $ 31.94 | WCF0190658 | | | | | | | | |
| $ 31.93 | PCF0002468 | | | | | | | | |
| $ 31.92 | WCF0112361 | | | | | | | | |
| $ 31.91 | WCF0161900 | | | | | | | | |
| $ 31.91 | PCF0000551 | | | | | | | | |
| $ 31.89 | PCF0003335 | | | | | | | | |
| $ 31.88 | PCF0001772 | | | | | | | | |
| $ 31.87 | WCF0190246 | | | | | | | | |
| $ 31.85 | WCF0160549 | | | | | | | | |
| $ 31.85 | WCF0139450 | WCF0176210 | WCF0180162 | | | | | | |
| $ 31.85 | PCF0001549 | PCF0002472 | | | | | | | |
| $ 31.84 | PCF0003790 | | | | | | | | |
| $ 31.80 | PCF0001188 | | | | | | | | |
| $ 31.79 | PCF0003224 | | | | | | | | |
| $ 31.79 | WCF0107173 | WCF0130120 | | | | | | | |
| $ 31.78 | WCF0157338 | | | | | | | | |
| $ 31.78 | PCF0002085 | | | | | | | | |
| $ 31.78 | PCF0001158 | | | | | | | | |
| $ 31.78 | WCF0132460 | | | | | | | | |
| $ 31.78 | WCF0152103 | | | | | | | | |
| $ 31.77 | WCF0154729 | WCF0175302 | | | | | | | |
| $ 31.75 | WCF0159174 | | | | | | | | |
| $ 31.74 | WCF0123589 | | | | | | | | |
| $ 31.73 | WCF0136525 | | | | | | | | |
| $ 31.72 | PCF0002639 | PCF0002642 | PCF0002643 | | | | | | |
| $ 31.71 | WCF0107965 | | | | | | | | |
| $ 31.70 | PCF0003021 | | | | | | | | |
| $ 31.69 | WCF0115605 | | | | | | | | |
| $ 31.69 | WCF0120876 | | | | | | | | |
| $ 31.68 | WCF0114689 | | | | | | | | |
| $ 31.68 | WCF0119187 | | | | | | | | |
| $ 31.67 | WCF0137793 | | | | | | | | |
| $ 31.66 | PCF0001422 | | | | | | | | |
| $ 31.65 | WCF0139142 | WCF0159462 | | | | | | | |
| $ 31.64 | LCF0000024 | | | | | | | | |
| $ 31.64 | PCF0001366 | | | | | | | | |
| $ 31.63 | WCF0126311 | | | | | | | | |
| $ 31.63 | WCF0122756 | | | | | | | | |
| $ 31.63 | WCF0110490 | | | | | | | | |
| $ 31.63 | WCF0190216 | | | | | | | | |
| $ 31.63 | PCF0003227 | | | | | | | | |
| $ 31.62 | PCF0001468 | | | | | | | | |
| $ 31.62 | WCF0148953 | | | | | | | | |
| $ 31.61 | WCF0162529 | | | | | | | | |
| $ 31.60 | PCF0001979 | | | | | | | | |
| $ 31.59 | PCF0001012 | | | | | | | | |
| $ 31.58 | WCF0190616 | | | | | | | | |
| $ 31.57 | PCF0002479 | | | | | | | | |
| $ 31.56 | PCF0001045 | | | | | | | | |
| $ 31.56 | PCF0000960 | | | | | | | | |
| $ 31.55 | PCF0002445 | | | | | | | | |
| $ 31.54 | PCF0002376 | | | | | | | | |
| $ 31.54 | WCF0145668 | | | | | | | | |
| $ 31.53 | WCF0124286 | | | | | | | | |
| $ 31.51 | PCF0001964 | | | | | | | | |
| $ 31.49 | WCF0112988 | | | | | | | | |
| $ 31.48 | WCF0135123 | | | | | | | | |
| $ 31.45 | PCF0000713 | | | | | | | | |
| $ 31.45 | PCF0000645 | | | | | | | | |
| $ 31.42 | WCF0130540 | WCF0174064 | | | | | | | |
| $ 31.41 | PCF0000232 | | | | | | | | |
| $ 31.41 | WCF0132141 | | | | | | | | |
| $ 31.40 | WCF0185171 | | | | | | | | |
| $ 31.40 | PCF0001259 | | | | | | | | |
| $ 31.40 | WCF0109955 | | | | | | | | |
| $ 31.39 | WCF0121842 | | | | | | | | |

| Option One Claimants' Settlement Payment | | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 31.37 | PCF0000783 | PCF0000784 | | | | | | | |
| $ | 31.37 | WCF0192147 | | | | | | | | |
| $ | 31.36 | PCF0002856 | | | | | | | | |
| $ | 31.33 | WCF0147179 | | | | | | | | |
| $ | 31.33 | WCF0118890 | | | | | | | | |
| $ | 31.32 | WCF0125271 | WCF0145462 | WCF0145463 | | | | | | |
| $ | 31.31 | WCF0161822 | | | | | | | | |
| $ | 31.31 | WCF0188156 | | | | | | | | |
| $ | 31.30 | WCF0146166 | WCF0171562 | | | | | | | |
| $ | 31.29 | WCF0111980 | WCF0192351 | | | | | | | |
| $ | 31.29 | PCF0003635 | | | | | | | | |
| $ | 31.28 | WCF0141905 | WCF0182678 | | | | | | | |
| $ | 31.28 | PCF0000049 | | | | | | | | |
| $ | 31.28 | PCF0002957 | PCF0002958 | PCF0002959 | | | | | | |
| $ | 31.21 | WCF0153019 | | | | | | | | |
| $ | 31.18 | WCF0133666 | | | | | | | | |
| $ | 31.17 | WCF0178700 | | | | | | | | |
| $ | 31.16 | WCF0184474 | | | | | | | | |
| $ | 31.14 | WCF0158241 | | | | | | | | |
| $ | 31.14 | WCF0163271 | | | | | | | | |
| $ | 31.12 | WCF0151151 | WCF0194735 | WCF0194736 | | | | | | |
| $ | 31.11 | WCF0160432 | | | | | | | | |
| $ | 31.10 | WCF0162831 | | | | | | | | |
| $ | 31.05 | PCF0001737 | | | | | | | | |
| $ | 31.05 | PCF0001448 | | | | | | | | |
| $ | 31.03 | WCF0122199 | | | | | | | | |
| $ | 31.03 | PCF0003646 | | | | | | | | |
| $ | 31.03 | PCF0001971 | PCF0001972 | | | | | | | |
| $ | 31.03 | PCF0001452 | | | | | | | | |
| $ | 31.01 | WCF0184949 | | | | | | | | |
| $ | 30.99 | WCF0175836 | | | | | | | | |
| $ | 30.98 | WCF0115568 | | | | | | | | |
| $ | 30.98 | PCF0000992 | | | | | | | | |
| $ | 30.98 | WCF0173967 | | | | | | | | |
| $ | 30.96 | WCF0164666 | | | | | | | | |
| $ | 30.96 | PCF0003047 | | | | | | | | |
| $ | 30.94 | WCF0164563 | | | | | | | | |
| $ | 30.94 | WCF0175572 | | | | | | | | |
| $ | 30.93 | WCF0144793 | | | | | | | | |
| $ | 30.91 | WCF0111624 | WCF0113796 | WCF0150430 | | | | | | |
| $ | 30.90 | WCF0124546 | | | | | | | | |
| $ | 30.90 | WCF0111063 | | | | | | | | |
| $ | 30.88 | PCF0002710 | | | | | | | | |
| $ | 30.87 | WCF0128578 | | | | | | | | |
| $ | 30.86 | PCF0003785 | | | | | | | | |
| $ | 30.86 | WCF0151895 | | | | | | | | |
| $ | 30.86 | WCF0192835 | | | | | | | | |
| $ | 30.85 | WCF0120780 | | | | | | | | |
| $ | 30.84 | PCF0001741 | | | | | | | | |
| $ | 30.84 | PCF0001609 | | | | | | | | |
| $ | 30.84 | PCF0000282 | | | | | | | | |
| $ | 30.83 | PCF0001234 | | | | | | | | |
| $ | 30.82 | WCF0121699 | | | | | | | | |
| $ | 30.80 | WCF0156190 | | | | | | | | |
| $ | 30.79 | WCF0127188 | WCF0169918 | | | | | | | |
| $ | 30.79 | WCF0189933 | | | | | | | | |
| $ | 30.76 | PCF0002500 | | | | | | | | |
| $ | 30.76 | WCF0147079 | | | | | | | | |
| $ | 30.76 | WCF0162397 | | | | | | | | |
| $ | 30.76 | LCF0000056 | | | | | | | | |
| $ | 30.75 | PCF0000539 | | | | | | | | |
| $ | 30.74 | PCF0003089 | | | | | | | | |
| $ | 30.74 | WCF0186841 | | | | | | | | |
| $ | 30.73 | WCF0109050 | WCF0149815 | | | | | | | |
| $ | 30.71 | WCF0145822 | | | | | | | | |
| $ | 30.69 | WCF0107002 | | | | | | | | |
| $ | 30.68 | WCF0182330 | | | | | | | | |
| $ | 30.65 | WCF0189421 | | | | | | | | |
| $ | 30.64 | PCF0002065 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 30.64 | PCF0003491 | | | | | | | | |
| $ 30.63 | WCF0174071 | | | | | | | | |
| $ 30.62 | WCF0108840 | | | | | | | | |
| $ 30.62 | PCF0001977 | | | | | | | | |
| $ 30.62 | WCF0189448 | | | | | | | | |
| $ 30.61 | PCF0002471 | | | | | | | | |
| $ 30.61 | WCF0108067 | | | | | | | | |
| $ 30.61 | PCF0000066 | | | | | | | | |
| $ 30.60 | WCF0171630 | | | | | | | | |
| $ 30.59 | PCF0000497 | WCF0110494 | | | | | | | |
| $ 30.57 | WCF0124890 | | | | | | | | |
| $ 30.56 | WCF0103609 | | | | | | | | |
| $ 30.55 | WCF0125411 | WCF0159539 | | | | | | | |
| $ 30.55 | PCF0001456 | | | | | | | | |
| $ 30.54 | PCF0003609 | | | | | | | | |
| $ 30.53 | WCF0118552 | | | | | | | | |
| $ 30.52 | PCF0001619 | | | | | | | | |
| $ 30.51 | PCF0003412 | | | | | | | | |
| $ 30.50 | WCF0118449 | | | | | | | | |
| $ 30.50 | PCF0001612 | | | | | | | | |
| $ 30.49 | PCF0000249 | | | | | | | | |
| $ 30.49 | PCF0001695 | | | | | | | | |
| $ 30.48 | WCF0177644 | | | | | | | | |
| $ 30.46 | WCF0129441 | | | | | | | | |
| $ 30.45 | WCF0132171 | WCF0144263 | | | | | | | |
| $ 30.45 | WCF0128817 | | | | | | | | |
| $ 30.44 | WCF0130388 | | | | | | | | |
| $ 30.44 | WCF0152674 | | | | | | | | |
| $ 30.43 | WCF0116584 | | | | | | | | |
| $ 30.40 | WCF0149493 | | | | | | | | |
| $ 30.39 | WCF0165262 | | | | | | | | |
| $ 30.39 | WCF0144674 | | | | | | | | |
| $ 30.38 | PCF0000800 | | | | | | | | |
| $ 30.37 | WCF0117721 | | | | | | | | |
| $ 30.35 | WCF0125119 | | | | | | | | |
| $ 30.35 | WCF0114331 | WCF0165107 | | | | | | | |
| $ 30.34 | WCF0165085 | | | | | | | | |
| $ 30.33 | PCF0004052 | | | | | | | | |
| $ 30.33 | WCF0188056 | | | | | | | | |
| $ 30.30 | PCF0001381 | PCF0001382 | WCF0121478 | WCF0154092 | | | | | |
| $ 30.27 | PCF0002426 | | | | | | | | |
| $ 30.27 | WCF0132115 | | | | | | | | |
| $ 30.25 | PCF0002166 | WCF0106633 | | | | | | | |
| $ 30.24 | WCF0144986 | | | | | | | | |
| $ 30.21 | WCF0115699 | | | | | | | | |
| $ 30.21 | WCF0189610 | | | | | | | | |
| $ 30.20 | WCF0107070 | | | | | | | | |
| $ 30.20 | PCF0001958 | | | | | | | | |
| $ 30.19 | WCF0127343 | | | | | | | | |
| $ 30.19 | WCF0166969 | | | | | | | | |
| $ 30.17 | WCF0150766 | | | | | | | | |
| $ 30.17 | WCF0137574 | | | | | | | | |
| $ 30.16 | WCF0130819 | WCF0147058 | | | | | | | |
| $ 30.14 | PCF0002672 | PCF0002673 | PCF0002674 | WCF0100051 | | | | | |
| $ 30.14 | PCF0003923 | | | | | | | | |
| $ 30.12 | WCF0121664 | | | | | | | | |
| $ 30.11 | PCF0003883 | | | | | | | | |
| $ 30.09 | WCF0155980 | | | | | | | | |
| $ 30.09 | WCF0197070 | | | | | | | | |
| $ 30.09 | PCF0002116 | | | | | | | | |
| $ 30.08 | WCF0176214 | | | | | | | | |
| $ 30.08 | PCF0000417 | | | | | | | | |
| $ 30.08 | WCF0169295 | | | | | | | | |
| $ 30.07 | PCF0001659 | | | | | | | | |
| $ 30.07 | PCF0003137 | | | | | | | | |
| $ 30.07 | WCF0140605 | | | | | | | | |
| $ 30.06 | PCF0000632 | | | | | | | | |
| $ 30.05 | WCF0126636 | | | | | | | | |
| $ 30.05 | WCF0100002 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 30.01 | PCF0001470 | | | | | | | | |
| $ 30.00 | PCF0003681 | WCF0108196 | | | | | | | |
| $ 30.00 | WCF0135366 | | | | | | | | |
| $ 29.98 | WCF0117356 | | | | | | | | |
| $ 29.97 | WCF0166366 | | | | | | | | |
| $ 29.96 | WCF0137483 | | | | | | | | |
| $ 29.96 | WCF0119682 | | | | | | | | |
| $ 29.95 | PCF0002539 | | | | | | | | |
| $ 29.93 | PCF0002717 | | | | | | | | |
| $ 29.92 | WCF0104622 | WCF0117935 | WCF0187229 | | | | | | |
| $ 29.89 | PCF0000010 | | | | | | | | |
| $ 29.89 | WCF0118594 | WCF0165574 | | | | | | | |
| $ 29.88 | WCF0164145 | | | | | | | | |
| $ 29.87 | PCF0004012 | | | | | | | | |
| $ 29.86 | PCF0001309 | | | | | | | | |
| $ 29.85 | PCF0003331 | PCF0003332 | | | | | | | |
| $ 29.85 | PCF0003633 | | | | | | | | |
| $ 29.84 | WCF0143404 | WCF0157747 | | | | | | | |
| $ 29.83 | PCF0000641 | | | | | | | | |
| $ 29.83 | WCF0176407 | | | | | | | | |
| $ 29.81 | PCF0001976 | | | | | | | | |
| $ 29.81 | PCF0000365 | | | | | | | | |
| $ 29.81 | WCF0152521 | | | | | | | | |
| $ 29.80 | WCF0134915 | | | | | | | | |
| $ 29.80 | WCF0121714 | | | | | | | | |
| $ 29.79 | WCF0135724 | | | | | | | | |
| $ 29.79 | PCF0000285 | | | | | | | | |
| $ 29.78 | WCF0112891 | | | | | | | | |
| $ 29.77 | WCF0113143 | WCF0192380 | | | | | | | |
| $ 29.77 | WCF0111800 | | | | | | | | |
| $ 29.76 | WCF0137759 | | | | | | | | |
| $ 29.75 | PCF0000023 | | | | | | | | |
| $ 29.75 | PCF0001014 | | | | | | | | |
| $ 29.73 | WCF0153158 | | | | | | | | |
| $ 29.72 | WCF0180996 | | | | | | | | |
| $ 29.72 | LCF0000004 | | | | | | | | |
| $ 29.72 | WCF0192139 | | | | | | | | |
| $ 29.72 | PCF0000868 | WCF0166001 | | | | | | | |
| $ 29.72 | WCF0133320 | | | | | | | | |
| $ 29.70 | PCF0003602 | | | | | | | | |
| $ 29.68 | PCF0001863 | PCF0001864 | PCF0001865 | PCF0001866 | | | | | |
| $ 29.67 | PCF0002169 | | | | | | | | |
| $ 29.66 | WCF0130420 | WCF0154596 | | | | | | | |
| $ 29.66 | PCF0003931 | | | | | | | | |
| $ 29.66 | WCF0132726 | | | | | | | | |
| $ 29.65 | WCF0187790 | | | | | | | | |
| $ 29.64 | WCF0162097 | | | | | | | | |
| $ 29.64 | WCF0180331 | | | | | | | | |
| $ 29.63 | WCF0143917 | | | | | | | | |
| $ 29.62 | WCF0107631 | | | | | | | | |
| $ 29.61 | PCF0000774 | | | | | | | | |
| $ 29.61 | WCF0131469 | | | | | | | | |
| $ 29.60 | WCF0144473 | | | | | | | | |
| $ 29.58 | PCF0003917 | | | | | | | | |
| $ 29.58 | WCF0173699 | | | | | | | | |
| $ 29.57 | WCF0132766 | | | | | | | | |
| $ 29.54 | PCF0001443 | PCF0001444 | | | | | | | |
| $ 29.53 | WCF0115782 | | | | | | | | |
| $ 29.53 | WCF0147254 | | | | | | | | |
| $ 29.53 | WCF0180752 | | | | | | | | |
| $ 29.53 | PCF0000255 | | | | | | | | |
| $ 29.52 | PCF0002487 | | | | | | | | |
| $ 29.52 | WCF0111931 | | | | | | | | |
| $ 29.52 | WCF0110848 | WCF0161378 | | | | | | | |
| $ 29.51 | WCF0109089 | | | | | | | | |
| $ 29.51 | PCF0002291 | | | | | | | | |
| $ 29.51 | WCF0180783 | | | | | | | | |
| $ 29.50 | WCF0116786 | | | | | | | | |
| $ 29.49 | WCF0139772 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 29.48 | PCF0000092 | WCF0126655 | | | | | | | |
| $ 29.47 | WCF0161071 | | | | | | | | |
| $ 29.45 | PCF0002513 | | | | | | | | |
| $ 29.45 | WCF0141872 | | | | | | | | |
| $ 29.44 | WCF0128721 | | | | | | | | |
| $ 29.44 | PCF0003531 | | | | | | | | |
| $ 29.43 | WCF0184160 | | | | | | | | |
| $ 29.41 | WCF0190991 | | | | | | | | |
| $ 29.41 | WCF0191977 | | | | | | | | |
| $ 29.40 | PCF0001527 | | | | | | | | |
| $ 29.40 | LCF0000037 | | | | | | | | |
| $ 29.40 | WCF0151596 | | | | | | | | |
| $ 29.39 | PCF0001204 | | | | | | | | |
| $ 29.39 | PCF0002033 | PCF0002034 | PCF0002035 | PCF0002036 | | | | | |
| $ 29.39 | WCF0183931 | | | | | | | | |
| $ 29.37 | WCF0112466 | | | | | | | | |
| $ 29.37 | WCF0116887 | | | | | | | | |
| $ 29.36 | WCF0188403 | | | | | | | | |
| $ 29.36 | PCF0002392 | | | | | | | | |
| $ 29.35 | PCF0000844 | | | | | | | | |
| $ 29.35 | WCF0149511 | | | | | | | | |
| $ 29.34 | PCF0003407 | | | | | | | | |
| $ 29.33 | PCF0001747 | | | | | | | | |
| $ 29.33 | WCF0159745 | | | | | | | | |
| $ 29.33 | WCF0168969 | | | | | | | | |
| $ 29.31 | WCF0140613 | | | | | | | | |
| $ 29.31 | PCF0002810 | | | | | | | | |
| $ 29.31 | WCF0142821 | | | | | | | | |
| $ 29.29 | PCF0003770 | | | | | | | | |
| $ 29.29 | PCF0000242 | | | | | | | | |
| $ 29.29 | WCF0107113 | | | | | | | | |
| $ 29.28 | WCF0144203 | | | | | | | | |
| $ 29.28 | WCF0175666 | | | | | | | | |
| $ 29.27 | WCF0125811 | | | | | | | | |
| $ 29.26 | PCF0001378 | | | | | | | | |
| $ 29.26 | PCF0001375 | | | | | | | | |
| $ 29.24 | WCF0141563 | | | | | | | | |
| $ 29.24 | WCF0127028 | | | | | | | | |
| $ 29.22 | WCF0119350 | | | | | | | | |
| $ 29.19 | WCF0123904 | | | | | | | | |
| $ 29.18 | WCF0148084 | | | | | | | | |
| $ 29.17 | PCF0001439 | | | | | | | | |
| $ 29.17 | WCF0146265 | | | | | | | | |
| $ 29.16 | WCF0143470 | | | | | | | | |
| $ 29.16 | WCF0174463 | | | | | | | | |
| $ 29.15 | WCF0147536 | | | | | | | | |
| $ 29.15 | WCF0181616 | | | | | | | | |
| $ 29.14 | WCF0185104 | | | | | | | | |
| $ 29.14 | PCF0002446 | | | | | | | | |
| $ 29.13 | PCF0001746 | | | | | | | | |
| $ 29.12 | PCF0002207 | | | | | | | | |
| $ 29.11 | PCF0002270 | | | | | | | | |
| $ 29.10 | WCF0126222 | | | | | | | | |
| $ 29.10 | WCF0145932 | | | | | | | | |
| $ 29.09 | WCF0167483 | | | | | | | | |
| $ 29.09 | WCF0190704 | | | | | | | | |
| $ 29.08 | WCF0175499 | | | | | | | | |
| $ 29.08 | PCF0000627 | | | | | | | | |
| $ 29.07 | WCF0171037 | | | | | | | | |
| $ 29.07 | PCF0000464 | | | | | | | | |
| $ 29.07 | WCF0130912 | | | | | | | | |
| $ 29.07 | WCF0139030 | | | | | | | | |
| $ 29.06 | PCF0002588 | | | | | | | | |
| $ 29.05 | WCF0111506 | | | | | | | | |
| $ 29.04 | WCF0132629 | | | | | | | | |
| $ 29.04 | WCF0114512 | | | | | | | | |
| $ 29.03 | PCF0002938 | | | | | | | | |
| $ 29.03 | WCF0169979 | | | | | | | | |
| $ 29.03 | PCF0002936 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 29.02 | PCF0002360 | | | | | | | | |
| $ 29.01 | WCF0133724 | | | | | | | | |
| $ 29.00 | LCF0000083 | | | | | | | | |
| $ 29.00 | WCF0142824 | | | | | | | | |
| $ 29.00 | PCF0003192 | | | | | | | | |
| $ 28.99 | PCF0003234 | | | | | | | | |
| $ 28.99 | PCF0000768 | | | | | | | | |
| $ 28.98 | WCF0132250 | | | | | | | | |
| $ 28.98 | WCF0115252 | | | | | | | | |
| $ 28.98 | WCF0185437 | | | | | | | | |
| $ 28.98 | WCF0158874 | | | | | | | | |
| $ 28.96 | WCF0193670 | | | | | | | | |
| $ 28.94 | PCF0001769 | | | | | | | | |
| $ 28.93 | WCF0169409 | | | | | | | | |
| $ 28.93 | PCF0000613 | | | | | | | | |
| $ 28.92 | PCF0003371 | | | | | | | | |
| $ 28.91 | PCF0000721 | | | | | | | | |
| $ 28.90 | PCF0003736 | | | | | | | | |
| $ 28.89 | PCF0002779 | WCF0168621 | | | | | | | |
| $ 28.88 | WCF0189384 | | | | | | | | |
| $ 28.88 | WCF0138653 | | | | | | | | |
| $ 28.87 | PCF0001147 | | | | | | | | |
| $ 28.87 | WCF0128582 | | | | | | | | |
| $ 28.87 | WCF0166064 | | | | | | | | |
| $ 28.87 | PCF0001250 | PCF0001251 | | | | | | | |
| $ 28.87 | WCF0112756 | | | | | | | | |
| $ 28.87 | WCF0162688 | | | | | | | | |
| $ 28.86 | WCF0191579 | | | | | | | | |
| $ 28.86 | PCF0002242 | | | | | | | | |
| $ 28.86 | WCF0120053 | | | | | | | | |
| $ 28.86 | WCF0197066 | WCF0197067 | | | | | | | |
| $ 28.86 | PCF0001495 | | | | | | | | |
| $ 28.85 | WCF0166507 | | | | | | | | |
| $ 28.84 | WCF0175189 | | | | | | | | |
| $ 28.84 | PCF0002075 | | | | | | | | |
| $ 28.84 | PCF0001743 | | | | | | | | |
| $ 28.84 | WCF0140252 | | | | | | | | |
| $ 28.84 | PCF0002134 | PCF0002593 | PCF0003000 | PCF0003002 | | | | | |
| $ 28.84 | PCF0000138 | | | | | | | | |
| $ 28.84 | PCF0002171 | | | | | | | | |
| $ 28.84 | PCF0002951 | | | | | | | | |
| $ 28.82 | PCF0003302 | | | | | | | | |
| $ 28.81 | WCF0128967 | | | | | | | | |
| $ 28.79 | PCF0000617 | PCF0000618 | | | | | | | |
| $ 28.78 | PCF0001792 | PCF0001793 | | | | | | | |
| $ 28.77 | WCF0153074 | | | | | | | | |
| $ 28.77 | PCF0002148 | | | | | | | | |
| $ 28.77 | WCF0161233 | | | | | | | | |
| $ 28.75 | WCF0101068 | | | | | | | | |
| $ 28.75 | PCF0000976 | | | | | | | | |
| $ 28.74 | PCF0004180 | PCF0004189 | | | | | | | |
| $ 28.74 | WCF0127753 | WCF0129077 | | | | | | | |
| $ 28.74 | PCF0000678 | PCF0001074 | | | | | | | |
| $ 28.73 | WCF0158437 | | | | | | | | |
| $ 28.73 | WCF0175330 | | | | | | | | |
| $ 28.73 | WCF0141288 | | | | | | | | |
| $ 28.72 | WCF0114588 | | | | | | | | |
| $ 28.72 | WCF0181228 | | | | | | | | |
| $ 28.72 | PCF0000819 | | | | | | | | |
| $ 28.71 | PCF0002072 | PCF0002073 | PCF0002074 | | | | | | |
| $ 28.70 | WCF0128573 | WCF0155534 | | | | | | | |
| $ 28.70 | WCF0142529 | | | | | | | | |
| $ 28.70 | WCF0139336 | | | | | | | | |
| $ 28.70 | PCF0002952 | | | | | | | | |
| $ 28.70 | WCF0124832 | WCF0128645 | WCF0153212 | | | | | | |
| $ 28.69 | PCF0003574 | | | | | | | | |
| $ 28.69 | WCF0112669 | | | | | | | | |
| $ 28.68 | PCF0002352 | | | | | | | | |
| $ 28.68 | WCF0135703 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 28.68 | WCF0111656 | | | | | | | | |
| $ 28.68 | WCF0131183 | WCF0138626 | | | | | | | |
| $ 28.67 | WCF0189908 | | | | | | | | |
| $ 28.67 | PCF0002623 | | | | | | | | |
| $ 28.66 | WCF0124368 | | | | | | | | |
| $ 28.66 | WCF0118273 | | | | | | | | |
| $ 28.65 | PCF0001578 | | | | | | | | |
| $ 28.65 | WCF0147345 | | | | | | | | |
| $ 28.64 | WCF0164124 | | | | | | | | |
| $ 28.64 | WCF0187172 | | | | | | | | |
| $ 28.64 | WCF0116980 | | | | | | | | |
| $ 28.63 | PCF0001198 | | | | | | | | |
| $ 28.63 | WCF0189792 | | | | | | | | |
| $ 28.63 | PCF0004339 | | | | | | | | |
| $ 28.62 | WCF0121465 | WCF0167130 | WCF0169056 | | | | | | |
| $ 28.62 | PCF0003299 | | | | | | | | |
| $ 28.60 | WCF0140762 | | | | | | | | |
| $ 28.59 | WCF0125138 | | | | | | | | |
| $ 28.59 | PCF0000729 | | | | | | | | |
| $ 28.58 | WCF0161545 | | | | | | | | |
| $ 28.57 | PCF0003911 | WCF0136153 | | | | | | | |
| $ 28.57 | PCF0000647 | | | | | | | | |
| $ 28.56 | WCF0155500 | | | | | | | | |
| $ 28.56 | WCF0131100 | | | | | | | | |
| $ 28.56 | PCF0001735 | | | | | | | | |
| $ 28.56 | PCF0002221 | | | | | | | | |
| $ 28.55 | WCF0161707 | | | | | | | | |
| $ 28.54 | PCF0000426 | | | | | | | | |
| $ 28.52 | WCF0130996 | | | | | | | | |
| $ 28.52 | PCF0000496 | | | | | | | | |
| $ 28.51 | WCF0163387 | | | | | | | | |
| $ 28.51 | WCF0126543 | | | | | | | | |
| $ 28.50 | PCF0000764 | | | | | | | | |
| $ 28.50 | PCF0002871 | WCF0116940 | | | | | | | |
| $ 28.49 | WCF0168886 | | | | | | | | |
| $ 28.49 | PCF0000837 | | | | | | | | |
| $ 28.48 | PCF0003737 | | | | | | | | |
| $ 28.48 | WCF0133009 | | | | | | | | |
| $ 28.46 | PCF0001535 | | | | | | | | |
| $ 28.44 | WCF0144054 | | | | | | | | |
| $ 28.42 | WCF0134396 | | | | | | | | |
| $ 28.42 | WCF0172925 | | | | | | | | |
| $ 28.42 | WCF0116725 | | | | | | | | |
| $ 28.42 | WCF0119542 | WCF0168692 | WCF0186507 | | | | | | |
| $ 28.41 | PCF0002600 | | | | | | | | |
| $ 28.40 | WCF0180146 | | | | | | | | |
| $ 28.40 | PCF0003822 | | | | | | | | |
| $ 28.39 | PCF0003808 | | | | | | | | |
| $ 28.39 | WCF0119376 | | | | | | | | |
| $ 28.38 | WCF0189877 | | | | | | | | |
| $ 28.38 | PCF0004021 | WCF0167356 | | | | | | | |
| $ 28.37 | PCF0000969 | WCF0144427 | | | | | | | |
| $ 28.37 | PCF0003097 | | | | | | | | |
| $ 28.34 | WCF0150292 | | | | | | | | |
| $ 28.34 | WCF0167695 | | | | | | | | |
| $ 28.32 | WCF0143467 | WCF0164054 | | | | | | | |
| $ 28.32 | WCF0156484 | | | | | | | | |
| $ 28.32 | WCF0163412 | | | | | | | | |
| $ 28.31 | WCF0193666 | | | | | | | | |
| $ 28.31 | PCF0003414 | PCF0003415 | | | | | | | |
| $ 28.31 | WCF0191979 | | | | | | | | |
| $ 28.30 | WCF0182856 | | | | | | | | |
| $ 28.28 | WCF0189804 | | | | | | | | |
| $ 28.27 | WCF0126662 | | | | | | | | |
| $ 28.26 | WCF0126149 | | | | | | | | |
| $ 28.26 | WCF0168840 | | | | | | | | |
| $ 28.24 | WCF0140166 | | | | | | | | |
| $ 28.24 | PCF0001388 | | | | | | | | |
| $ 28.23 | WCF0133491 | WCF0136715 | WCF0182656 | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 28.23 | PCF0000485 | | | | | | | | |
| $ 28.22 | WCF0179804 | | | | | | | | |
| $ 28.22 | PCF0001091 | | | | | | | | |
| $ 28.22 | WCF0139122 | WCF0156392 | WCF0177405 | WCF0182832 | | | | | |
| $ 28.22 | PCF0001193 | | | | | | | | |
| $ 28.20 | WCF0112155 | | | | | | | | |
| $ 28.20 | PCF0001323 | | | | | | | | |
| $ 28.19 | PCF0000322 | | | | | | | | |
| $ 28.19 | PCF0000753 | | | | | | | | |
| $ 28.18 | WCF0113151 | | | | | | | | |
| $ 28.17 | WCF0135084 | | | | | | | | |
| $ 28.17 | WCF0119308 | WCF0151490 | | | | | | | |
| $ 28.16 | PCF0002372 | | | | | | | | |
| $ 28.16 | PCF0003405 | | | | | | | | |
| $ 28.16 | WCF0114658 | | | | | | | | |
| $ 28.15 | WCF0142416 | | | | | | | | |
| $ 28.15 | PCF0000237 | | | | | | | | |
| $ 28.14 | PCF0003466 | | | | | | | | |
| $ 28.13 | PCF002489 | | | | | | | | |
| $ 28.12 | WCF0188517 | | | | | | | | |
| $ 28.12 | WCF0122900 | | | | | | | | |
| $ 28.11 | WCF0166309 | | | | | | | | |
| $ 28.08 | WCF0125246 | | | | | | | | |
| $ 28.08 | PCF0001065 | | | | | | | | |
| $ 28.08 | WCF0126517 | | | | | | | | |
| $ 28.08 | PCF0000654 | | | | | | | | |
| $ 28.08 | PCF0002629 | | | | | | | | |
| $ 28.07 | PCF0004217 | | | | | | | | |
| $ 28.07 | WCF0165900 | | | | | | | | |
| $ 28.07 | WCF0132240 | | | | | | | | |
| $ 28.07 | PCF0003675 | | | | | | | | |
| $ 28.06 | WCF0180824 | | | | | | | | |
| $ 28.06 | PCF0002007 | | | | | | | | |
| $ 28.06 | WCF0159688 | | | | | | | | |
| $ 28.05 | WCF0160163 | | | | | | | | |
| $ 28.05 | WCF0142754 | | | | | | | | |
| $ 28.04 | PCF0003663 | | | | | | | | |
| $ 28.03 | WCF0126443 | | | | | | | | |
| $ 28.03 | PCF0000555 | | | | | | | | |
| $ 28.03 | WCF0103559 | WCF0158478 | WCF0159534 | | | | | | |
| $ 28.03 | PCF0000320 | | | | | | | | |
| $ 28.02 | PCF0003549 | | | | | | | | |
| $ 28.02 | PCF0002061 | PCF0002062 | PCF0002063 | | | | | | |
| $ 27.99 | WCF0146361 | | | | | | | | |
| $ 27.99 | PCF0000859 | | | | | | | | |
| $ 27.98 | WCF0155958 | | | | | | | | |
| $ 27.97 | PCF0000356 | | | | | | | | |
| $ 27.97 | WCF0162823 | | | | | | | | |
| $ 27.97 | PCF0003461 | | | | | | | | |
| $ 27.96 | PCF0000666 | | | | | | | | |
| $ 27.95 | WCF0169176 | | | | | | | | |
| $ 27.94 | WCF0117582 | | | | | | | | |
| $ 27.93 | WCF0123646 | | | | | | | | |
| $ 27.93 | WCF0182801 | | | | | | | | |
| $ 27.93 | WCF0145819 | | | | | | | | |
| $ 27.92 | WCF0144053 | | | | | | | | |
| $ 27.91 | WCF0139114 | | | | | | | | |
| $ 27.91 | WCF0197061 | | | | | | | | |
| $ 27.91 | WCF0114980 | | | | | | | | |
| $ 27.89 | WCF0191500 | | | | | | | | |
| $ 27.88 | PCF0000604 | | | | | | | | |
| $ 27.87 | PCF0002655 | PCF0002656 | | | | | | | |
| $ 27.87 | WCF0184840 | | | | | | | | |
| $ 27.87 | PCF0001860 | | | | | | | | |
| $ 27.87 | WCF0161020 | | | | | | | | |
| $ 27.86 | WCF0132304 | | | | | | | | |
| $ 27.86 | WCF0168368 | | | | | | | | |
| $ 27.85 | WCF0129139 | | | | | | | | |
| $ 27.85 | WCF0124998 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 27.85 | PCF0002390 | PCF0002400 | | | | | | | |
| $ 27.85 | WCF0166027 | | | | | | | | |
| $ 27.85 | WCF0156477 | | | | | | | | |
| $ 27.83 | PCF0002272 | | | | | | | | |
| $ 27.83 | WCF0170703 | | | | | | | | |
| $ 27.83 | WCF0150509 | | | | | | | | |
| $ 27.82 | PCF0003936 | | | | | | | | |
| $ 27.82 | PCF0000624 | | | | | | | | |
| $ 27.82 | WCF0112934 | | | | | | | | |
| $ 27.82 | PCF0003393 | WCF0129554 | | | | | | | |
| $ 27.81 | WCF0151353 | | | | | | | | |
| $ 27.81 | PCF0001517 | | | | | | | | |
| $ 27.81 | PCF0001127 | | | | | | | | |
| $ 27.81 | PCF0000297 | | | | | | | | |
| $ 27.81 | PCF0000904 | PCF0000906 | | | | | | | |
| $ 27.80 | WCF0180991 | | | | | | | | |
| $ 27.80 | WCF0159124 | | | | | | | | |
| $ 27.80 | PCF0000739 | | | | | | | | |
| $ 27.80 | WCF0174724 | | | | | | | | |
| $ 27.79 | WCF0155569 | | | | | | | | |
| $ 27.78 | WCF0164268 | | | | | | | | |
| $ 27.78 | WCF0144253 | | | | | | | | |
| $ 27.78 | WCF0189862 | | | | | | | | |
| $ 27.78 | WCF0141933 | | | | | | | | |
| $ 27.77 | WCF0141744 | WCF0141819 | WCF0179538 | | | | | | |
| $ 27.77 | PCF0003014 | PCF0003015 | | | | | | | |
| $ 27.77 | WCF0172933 | | | | | | | | |
| $ 27.77 | PCF0003068 | | | | | | | | |
| $ 27.74 | WCF0132223 | WCF0137162 | WCF0179610 | | | | | | |
| $ 27.74 | PCF0004246 | | | | | | | | |
| $ 27.74 | PCF0002323 | | | | | | | | |
| $ 27.74 | WCF0161759 | | | | | | | | |
| $ 27.73 | WCF0113193 | | | | | | | | |
| $ 27.73 | WCF0175264 | | | | | | | | |
| $ 27.72 | PCF0001436 | | | | | | | | |
| $ 27.72 | WCF0184620 | | | | | | | | |
| $ 27.71 | WCF0132267 | | | | | | | | |
| $ 27.71 | PCF0000907 | | | | | | | | |
| $ 27.69 | PCF0001807 | | | | | | | | |
| $ 27.69 | WCF0159496 | | | | | | | | |
| $ 27.69 | WCF0166602 | | | | | | | | |
| $ 27.69 | PCF0003579 | | | | | | | | |
| $ 27.68 | WCF0173555 | | | | | | | | |
| $ 27.68 | WCF0162458 | | | | | | | | |
| $ 27.68 | PCF0003049 | | | | | | | | |
| $ 27.67 | PCF0002991 | PCF0002992 | | | | | | | |
| $ 27.66 | PCF0003985 | PCF0003986 | | | | | | | |
| $ 27.66 | WCF0128907 | | | | | | | | |
| $ 27.65 | WCF0118264 | | | | | | | | |
| $ 27.65 | WCF0108290 | WCF0159053 | | | | | | | |
| $ 27.64 | PCF0003177 | | | | | | | | |
| $ 27.64 | WCF0140983 | | | | | | | | |
| $ 27.64 | WCF0114178 | | | | | | | | |
| $ 27.63 | WCF0166168 | | | | | | | | |
| $ 27.62 | WCF0152276 | | | | | | | | |
| $ 27.60 | WCF0124555 | | | | | | | | |
| $ 27.59 | PCF0000259 | PCF0000260 | | | | | | | |
| $ 27.59 | PCF0002358 | | | | | | | | |
| $ 27.58 | PCF0000696 | | | | | | | | |
| $ 27.58 | WCF0147508 | | | | | | | | |
| $ 27.56 | WCF0190069 | | | | | | | | |
| $ 27.56 | PCF0000558 | | | | | | | | |
| $ 27.56 | WCF0185047 | | | | | | | | |
| $ 27.55 | WCF0134060 | | | | | | | | |
| $ 27.55 | PCF0002401 | | | | | | | | |
| $ 27.54 | WCF0124559 | | | | | | | | |
| $ 27.54 | PCF0003283 | | | | | | | | |
| $ 27.54 | WCF0119554 | | | | | | | | |
| $ 27.52 | WCF0112369 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 27.52 | PCF0001383 | | | | | | | | |
| $ 27.52 | WCF0189734 | | | | | | | | |
| $ 27.51 | WCF0185586 | | | | | | | | |
| $ 27.51 | WCF0179631 | | | | | | | | |
| $ 27.51 | PCF0003947 | | | | | | | | |
| $ 27.49 | WCF0173496 | | | | | | | | |
| $ 27.48 | WCF0142476 | | | | | | | | |
| $ 27.48 | WCF0115931 | | | | | | | | |
| $ 27.47 | PCF0001906 | | | | | | | | |
| $ 27.47 | WCF0113564 | | | | | | | | |
| $ 27.47 | PCF0000459 | | | | | | | | |
| $ 27.46 | WCF0192750 | | | | | | | | |
| $ 27.46 | WCF0148263 | | | | | | | | |
| $ 27.46 | WCF0114632 | | | | | | | | |
| $ 27.46 | WCF0178662 | | | | | | | | |
| $ 27.45 | PCF0001586 | | | | | | | | |
| $ 27.44 | WCF0181863 | | | | | | | | |
| $ 27.44 | PCF0004304 | PCF0004305 | PCF0004306 | | | | | | |
| $ 27.42 | PCF0001338 | | | | | | | | |
| $ 27.42 | WCF0139953 | | | | | | | | |
| $ 27.41 | WCF0138367 | | | | | | | | |
| $ 27.40 | PCF0002515 | | | | | | | | |
| $ 27.39 | WCF0189325 | | | | | | | | |
| $ 27.39 | LCF0000016 | | | | | | | | |
| $ 27.38 | PCF0003434 | | | | | | | | |
| $ 27.37 | WCF0116068 | | | | | | | | |
| $ 27.37 | WCF0185266 | | | | | | | | |
| $ 27.37 | PCF0003248 | | | | | | | | |
| $ 27.37 | PCF0000937 | | | | | | | | |
| $ 27.36 | PCF0000667 | | | | | | | | |
| $ 27.36 | PCF0000763 | | | | | | | | |
| $ 27.36 | PCF0001499 | | | | | | | | |
| $ 27.35 | LCF0000026 | LCF0000027 | LCF0000028 | | | | | | |
| $ 27.34 | WCF0181657 | | | | | | | | |
| $ 27.34 | PCF0001953 | | | | | | | | |
| $ 27.34 | WCF0131411 | | | | | | | | |
| $ 27.34 | WCF0187951 | | | | | | | | |
| $ 27.34 | WCF0146054 | | | | | | | | |
| $ 27.34 | PCF0000007 | | | | | | | | |
| $ 27.34 | WCF0131888 | | | | | | | | |
| $ 27.33 | WCF0116544 | | | | | | | | |
| $ 27.33 | WCF0142634 | WCF0177266 | | | | | | | |
| $ 27.33 | WCF0110849 | | | | | | | | |
| $ 27.33 | WCF0127279 | WCF0153620 | | | | | | | |
| $ 27.32 | PCF0001939 | | | | | | | | |
| $ 27.31 | PCF0003580 | | | | | | | | |
| $ 27.31 | WCF0126433 | | | | | | | | |
| $ 27.30 | WCF0124690 | | | | | | | | |
| $ 27.30 | PCF0001955 | WCF0148340 | | | | | | | |
| $ 27.29 | WCF0136822 | | | | | | | | |
| $ 27.28 | PCF0000745 | | | | | | | | |
| $ 27.28 | PCF0003886 | | | | | | | | |
| $ 27.28 | WCF0138131 | | | | | | | | |
| $ 27.28 | WCF0191299 | | | | | | | | |
| $ 27.27 | PCF0001893 | | | | | | | | |
| $ 27.27 | WCF0175728 | | | | | | | | |
| $ 27.27 | PCF0003464 | | | | | | | | |
| $ 27.27 | WCF0113978 | | | | | | | | |
| $ 27.26 | WCF0130841 | WCF0147091 | | | | | | | |
| $ 27.25 | PCF0002412 | | | | | | | | |
| $ 27.25 | WCF0121881 | | | | | | | | |
| $ 27.25 | WCF0164323 | | | | | | | | |
| $ 27.25 | WCF0147934 | | | | | | | | |
| $ 27.22 | WCF0122868 | | | | | | | | |
| $ 27.22 | WCF0166792 | | | | | | | | |
| $ 27.22 | WCF0150595 | WCF0163734 | | | | | | | |
| $ 27.21 | WCF0101427 | WCF0161094 | | | | | | | |
| $ 27.21 | PCF0001219 | | | | | | | | |
| $ 27.20 | WCF0134101 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 27.19 | WCF0167351 | | | | | | | | |
| $ 27.18 | WCF0131636 | | | | | | | | |
| $ 27.18 | PCF0001704 | PCF0001705 | WCF0104128 | WCF0146401 | | | | | |
| $ 27.17 | PCF0001857 | PCF0001858 | PCF0001859 | WCF0132850 | WCF0172536 | WCF0172560 | | | |
| $ 27.17 | PCF0001523 | | | | | | | | |
| $ 27.17 | PCF0000219 | PCF0000220 | PCF0000221 | PCF0000222 | | | | | |
| $ 27.16 | WCF0139709 | | | | | | | | |
| $ 27.15 | WCF0116359 | | | | | | | | |
| $ 27.15 | WCF0190344 | | | | | | | | |
| $ 27.14 | WCF0160512 | | | | | | | | |
| $ 27.14 | WCF0131584 | | | | | | | | |
| $ 27.14 | PCF0004033 | | | | | | | | |
| $ 27.14 | WCF0099941 | | | | | | | | |
| $ 27.13 | PCF0002434 | | | | | | | | |
| $ 27.13 | PCF0000377 | | | | | | | | |
| $ 27.13 | WCF0114497 | WCF0150629 | | | | | | | |
| $ 27.12 | PCF0000748 | | | | | | | | |
| $ 27.12 | WCF0148072 | | | | | | | | |
| $ 27.11 | PCF0003458 | | | | | | | | |
| $ 27.10 | PCF0000834 | | | | | | | | |
| $ 27.10 | WCF0145341 | | | | | | | | |
| $ 27.10 | PCF0000535 | | | | | | | | |
| $ 27.09 | WCF0181061 | | | | | | | | |
| $ 27.09 | PCF0003841 | | | | | | | | |
| $ 27.09 | PCF0002462 | | | | | | | | |
| $ 27.09 | PCF0003472 | | | | | | | | |
| $ 27.06 | WCF0129118 | | | | | | | | |
| $ 27.06 | WCF0160181 | | | | | | | | |
| $ 27.05 | PCF0002067 | | | | | | | | |
| $ 27.05 | PCF0004258 | | | | | | | | |
| $ 27.04 | WCF0168378 | | | | | | | | |
| $ 27.03 | WCF0161005 | | | | | | | | |
| $ 27.03 | WCF0129035 | | | | | | | | |
| $ 27.01 | PCF0002988 | | | | | | | | |
| $ 26.99 | WCF0180154 | | | | | | | | |
| $ 26.99 | WCF0186234 | | | | | | | | |
| $ 26.99 | WCF0146415 | WCF0176279 | | | | | | | |
| $ 26.98 | PCF0003390 | | | | | | | | |
| $ 26.97 | WCF0119149 | | | | | | | | |
| $ 26.97 | PCF0001832 | | | | | | | | |
| $ 26.97 | WCF0188585 | | | | | | | | |
| $ 26.97 | WCF0132218 | | | | | | | | |
| $ 26.96 | WCF0171365 | | | | | | | | |
| $ 26.95 | WCF0114204 | WCF0164728 | | | | | | | |
| $ 26.94 | WCF0172721 | | | | | | | | |
| $ 26.94 | PCF0002483 | | | | | | | | |
| $ 26.93 | PCF0001968 | | | | | | | | |
| $ 26.93 | WCF0165097 | | | | | | | | |
| $ 26.93 | WCF0178541 | | | | | | | | |
| $ 26.93 | WCF0170628 | | | | | | | | |
| $ 26.93 | WCF0114983 | | | | | | | | |
| $ 26.92 | PCF0002647 | | | | | | | | |
| $ 26.92 | WCF0191970 | | | | | | | | |
| $ 26.91 | PCF0004301 | | | | | | | | |
| $ 26.91 | WCF0123182 | | | | | | | | |
| $ 26.90 | PCF0004109 | | | | | | | | |
| $ 26.90 | PCF0004249 | PCF0004250 | | | | | | | |
| $ 26.90 | PCF0000584 | | | | | | | | |
| $ 26.89 | PCF0000368 | | | | | | | | |
| $ 26.88 | PCF0003218 | | | | | | | | |
| $ 26.88 | LCF0000091 | | | | | | | | |
| $ 26.88 | WCF0130039 | | | | | | | | |
| $ 26.88 | WCF0136039 | | | | | | | | |
| $ 26.87 | WCF0145079 | | | | | | | | |
| $ 26.87 | PCF0003436 | | | | | | | | |
| $ 26.85 | WCF0142489 | | | | | | | | |
| $ 26.85 | PCF0001185 | | | | | | | | |
| $ 26.84 | WCF0175132 | | | | | | | | |
| $ 26.84 | WCF0179111 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 26.84 | WCF0158482 | | | | | | | | |
| $ 26.84 | WCF0149830 | | | | | | | | |
| $ 26.84 | PCF0003706 | | | | | | | | |
| $ 26.83 | WCF0132525 | | | | | | | | |
| $ 26.83 | PCF0004336 | | | | | | | | |
| $ 26.83 | WCF0114604 | WCF0151365 | | | | | | | |
| $ 26.82 | PCF0003035 | | | | | | | | |
| $ 26.82 | PCF0003037 | | | | | | | | |
| $ 26.80 | PCF0001159 | WCF0160698 | | | | | | | |
| $ 26.79 | PCF0002919 | | | | | | | | |
| $ 26.79 | WCF0142739 | | | | | | | | |
| $ 26.79 | WCF0112710 | | | | | | | | |
| $ 26.79 | WCF0107825 | | | | | | | | |
| $ 26.79 | WCF0136888 | | | | | | | | |
| $ 26.78 | PCF0003036 | | | | | | | | |
| $ 26.77 | WCF0115519 | | | | | | | | |
| $ 26.76 | WCF0127875 | | | | | | | | |
| $ 26.76 | WCF0192572 | | | | | | | | |
| $ 26.75 | WCF0180010 | | | | | | | | |
| $ 26.75 | PCF0001306 | | | | | | | | |
| $ 26.75 | LCF0000036 | | | | | | | | |
| $ 26.75 | PCF0000044 | | | | | | | | |
| $ 26.74 | PCF0004253 | | | | | | | | |
| $ 26.74 | WCF0169187 | | | | | | | | |
| $ 26.74 | PCF0002325 | | | | | | | | |
| $ 26.73 | WCF0193475 | | | | | | | | |
| $ 26.73 | PCF0001178 | | | | | | | | |
| $ 26.72 | PCF0002510 | | | | | | | | |
| $ 26.71 | WCF0113146 | | | | | | | | |
| $ 26.71 | PCF0001742 | | | | | | | | |
| $ 26.71 | PCF0004367 | | | | | | | | |
| $ 26.70 | WCF0109567 | | | | | | | | |
| $ 26.70 | WCF0125444 | | | | | | | | |
| $ 26.70 | WCF0105246 | WCF0152931 | | | | | | | |
| $ 26.69 | WCF0119745 | | | | | | | | |
| $ 26.69 | WCF0147863 | | | | | | | | |
| $ 26.68 | PCF0000152 | | | | | | | | |
| $ 26.68 | WCF0151635 | | | | | | | | |
| $ 26.68 | WCF0146552 | | | | | | | | |
| $ 26.67 | PCF0002022 | | | | | | | | |
| $ 26.66 | PCF0004161 | | | | | | | | |
| $ 26.66 | PCF0003040 | | | | | | | | |
| $ 26.66 | PCF0003777 | | | | | | | | |
| $ 26.66 | WCF0154979 | | | | | | | | |
| $ 26.65 | WCF0157613 | | | | | | | | |
| $ 26.65 | WCF0115469 | | | | | | | | |
| $ 26.64 | WCF0185627 | | | | | | | | |
| $ 26.64 | PCF0000014 | | | | | | | | |
| $ 26.63 | PCF0001134 | WCF0133961 | | | | | | | |
| $ 26.63 | PCF0001285 | | | | | | | | |
| $ 26.63 | WCF0162024 | | | | | | | | |
| $ 26.63 | WCF0160940 | | | | | | | | |
| $ 26.63 | WCF0148498 | | | | | | | | |
| $ 26.63 | PCF0003926 | | | | | | | | |
| $ 26.63 | PCF0003022 | PCF0003023 | | | | | | | |
| $ 26.62 | WCF0188020 | | | | | | | | |
| $ 26.60 | PCF0001600 | | | | | | | | |
| $ 26.59 | WCF0186144 | | | | | | | | |
| $ 26.59 | WCF0129668 | | | | | | | | |
| $ 26.59 | WCF0189834 | | | | | | | | |
| $ 26.59 | PCF0000616 | | | | | | | | |
| $ 26.59 | WCF0121368 | | | | | | | | |
| $ 26.58 | WCF0141848 | | | | | | | | |
| $ 26.58 | WCF0161575 | | | | | | | | |
| $ 26.58 | PCF0002379 | PCF0002867 | | | | | | | |
| $ 26.57 | PCF0002202 | | | | | | | | |
| $ 26.57 | WCF0124365 | | | | | | | | |
| $ 26.57 | WCF0111093 | | | | | | | | |
| $ 26.56 | WCF0146112 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 26.56 | WCF0189594 | | | | | | | | |
| $ 26.56 | PCF0001650 | | | | | | | | |
| $ 26.56 | PCF0000156 | | | | | | | | |
| $ 26.55 | WCF0177221 | | | | | | | | |
| $ 26.55 | PCF0003673 | PCF0003674 | | | | | | | |
| $ 26.54 | PCF0001080 | PCF0001081 | | | | | | | |
| $ 26.54 | PCF0000434 | PCF0000435 | | | | | | | |
| $ 26.54 | PCF0001831 | | | | | | | | |
| $ 26.54 | WCF0114330 | | | | | | | | |
| $ 26.54 | WCF0192160 | | | | | | | | |
| $ 26.54 | PCF0001222 | | | | | | | | |
| $ 26.53 | PCF0002903 | | | | | | | | |
| $ 26.53 | WCF0126913 | | | | | | | | |
| $ 26.53 | WCF0136002 | WCF0141320 | WCF0157222 | | | | | | |
| $ 26.53 | WCF0108887 | | | | | | | | |
| $ 26.53 | WCF0186204 | | | | | | | | |
| $ 26.52 | PCF0003147 | | | | | | | | |
| $ 26.52 | PCF0000866 | | | | | | | | |
| $ 26.51 | WCF0165036 | WCF0184828 | | | | | | | |
| $ 26.51 | PCF0002560 | WCF0112295 | | | | | | | |
| $ 26.51 | PCF0003484 | | | | | | | | |
| $ 26.50 | PCF0000342 | | | | | | | | |
| $ 26.50 | PCF0002293 | | | | | | | | |
| $ 26.50 | WCF0124341 | | | | | | | | |
| $ 26.50 | WCF0163066 | | | | | | | | |
| $ 26.49 | WCF0166407 | | | | | | | | |
| $ 26.49 | WCF0110381 | | | | | | | | |
| $ 26.49 | WCF0113921 | WCF0185111 | | | | | | | |
| $ 26.48 | WCF0122867 | | | | | | | | |
| $ 26.48 | WCF0106853 | | | | | | | | |
| $ 26.48 | WCF0130496 | | | | | | | | |
| $ 26.47 | WCF0138165 | | | | | | | | |
| $ 26.46 | WCF0118563 | | | | | | | | |
| $ 26.46 | WCF0128697 | | | | | | | | |
| $ 26.46 | WCF0107563 | | | | | | | | |
| $ 26.46 | WCF0139530 | | | | | | | | |
| $ 26.46 | WCF0127695 | | | | | | | | |
| $ 26.45 | WCF0191068 | | | | | | | | |
| $ 26.45 | WCF0134916 | | | | | | | | |
| $ 26.45 | PCF0003660 | WCF0131301 | | | | | | | |
| $ 26.45 | PCF0000674 | PCF0000675 | | | | | | | |
| $ 26.43 | WCF0099936 | WCF0111287 | | | | | | | |
| $ 26.43 | PCF0000579 | | | | | | | | |
| $ 26.43 | WCF0149394 | | | | | | | | |
| $ 26.42 | WCF0129509 | WCF0172535 | | | | | | | |
| $ 26.42 | PCF0004055 | | | | | | | | |
| $ 26.37 | WCF0187327 | | | | | | | | |
| $ 26.37 | WCF0111651 | | | | | | | | |
| $ 26.37 | WCF0108640 | | | | | | | | |
| $ 26.37 | PCF0003877 | | | | | | | | |
| $ 26.37 | PCF0002138 | | | | | | | | |
| $ 26.36 | WCF0124174 | | | | | | | | |
| $ 26.36 | PCF0001919 | | | | | | | | |
| $ 26.36 | WCF0114061 | WCF0114361 | | | | | | | |
| $ 26.35 | WCF0188987 | | | | | | | | |
| $ 26.34 | PCF0000664 | | | | | | | | |
| $ 26.34 | WCF0109812 | | | | | | | | |
| $ 26.33 | PCF0003734 | | | | | | | | |
| $ 26.31 | WCF0138010 | | | | | | | | |
| $ 26.31 | WCF0109011 | | | | | | | | |
| $ 26.30 | WCF0112741 | | | | | | | | |
| $ 26.29 | PCF0000865 | | | | | | | | |
| $ 26.28 | WCF0155600 | | | | | | | | |
| $ 26.28 | PCF0002784 | | | | | | | | |
| $ 26.28 | PCF0003053 | | | | | | | | |
| $ 26.27 | WCF0163587 | | | | | | | | |
| $ 26.27 | WCF0188283 | | | | | | | | |
| $ 26.26 | WCF0133919 | | | | | | | | |
| $ 26.26 | PCF0002580 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 26.24 | WCF0191813 | | | | | | | | |
| $ 26.23 | WCF0155085 | | | | | | | | |
| $ 26.23 | WCF0140415 | | | | | | | | |
| $ 26.23 | PCF0000986 | | | | | | | | |
| $ 26.22 | PCF0003324 | | | | | | | | |
| $ 26.22 | WCF0169304 | | | | | | | | |
| $ 26.22 | PCF0000864 | | | | | | | | |
| $ 26.21 | WCF0185444 | | | | | | | | |
| $ 26.21 | PCF0002522 | | | | | | | | |
| $ 26.20 | PCF0001058 | | | | | | | | |
| $ 26.19 | WCF0121981 | | | | | | | | |
| $ 26.19 | PCF0003629 | | | | | | | | |
| $ 26.18 | PCF0002305 | | | | | | | | |
| $ 26.18 | WCF0191263 | | | | | | | | |
| $ 26.18 | WCF0132654 | | | | | | | | |
| $ 26.18 | PCF0000460 | | | | | | | | |
| $ 26.17 | WCF0121989 | | | | | | | | |
| $ 26.17 | WCF0130677 | | | | | | | | |
| $ 26.17 | PCF0003872 | | | | | | | | |
| $ 26.17 | WCF0137003 | | | | | | | | |
| $ 26.16 | PCF0003821 | | | | | | | | |
| $ 26.16 | WCF0121595 | | | | | | | | |
| $ 26.16 | PCF0000272 | | | | | | | | |
| $ 26.16 | PCF0002586 | | | | | | | | |
| $ 26.15 | WCF0147545 | | | | | | | | |
| $ 26.15 | WCF0163923 | | | | | | | | |
| $ 26.14 | WCF0189425 | | | | | | | | |
| $ 26.14 | PCF0002638 | | | | | | | | |
| $ 26.14 | PCF0004251 | PCF0004252 | | | | | | | |
| $ 26.13 | WCF0188009 | | | | | | | | |
| $ 26.13 | WCF0190540 | | | | | | | | |
| $ 26.12 | WCF0111728 | | | | | | | | |
| $ 26.12 | PCF0004297 | | | | | | | | |
| $ 26.12 | PCF0003343 | | | | | | | | |
| $ 26.12 | PCF0001822 | | | | | | | | |
| $ 26.11 | WCF0137757 | | | | | | | | |
| $ 26.11 | WCF0121593 | | | | | | | | |
| $ 26.10 | PCF0002720 | | | | | | | | |
| $ 26.10 | WCF0123658 | | | | | | | | |
| $ 26.10 | PCF0001683 | PCF0001684 | PCF0001685 | | | | | | |
| $ 26.10 | PCF0003894 | | | | | | | | |
| $ 26.10 | PCF0003480 | | | | | | | | |
| $ 26.09 | PCF0001943 | | | | | | | | |
| $ 26.09 | PCF0002880 | | | | | | | | |
| $ 26.09 | WCF0097213 | | | | | | | | |
| $ 26.08 | WCF0180181 | | | | | | | | |
| $ 26.08 | PCF0001703 | | | | | | | | |
| $ 26.07 | PCF0000302 | | | | | | | | |
| $ 26.07 | WCF0152442 | | | | | | | | |
| $ 26.07 | WCF0140340 | | | | | | | | |
| $ 26.06 | PCF0001460 | | | | | | | | |
| $ 26.06 | PCF0001410 | | | | | | | | |
| $ 26.06 | PCF0001916 | | | | | | | | |
| $ 26.05 | WCF0144784 | | | | | | | | |
| $ 26.05 | WCF0108533 | | | | | | | | |
| $ 26.05 | WCF0158730 | | | | | | | | |
| $ 26.04 | WCF0186497 | | | | | | | | |
| $ 26.04 | WCF0156487 | | | | | | | | |
| $ 26.04 | PCF0003050 | PCF0003051 | | | | | | | |
| $ 26.03 | WCF0114854 | | | | | | | | |
| $ 26.03 | PCF0001885 | | | | | | | | |
| $ 26.02 | WCF0118896 | | | | | | | | |
| $ 26.02 | WCF0110057 | WCF0184487 | | | | | | | |
| $ 26.02 | PCF0002303 | | | | | | | | |
| $ 26.01 | WCF0145719 | | | | | | | | |
| $ 26.01 | WCF0132503 | | | | | | | | |
| $ 26.01 | WCF0114079 | | | | | | | | |
| $ 26.01 | WCF0112703 | | | | | | | | |
| $ 26.01 | WCF0127157 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $      26.01 | WCF0117518 | | | | | | | | |
| $      26.00 | PCF0003670 | | | | | | | | |
| $      26.00 | WCF0132828 | | | | | | | | |
| $      26.00 | WCF0147453 | | | | | | | | |
| $      26.00 | WCF0113964 | | | | | | | | |
| $      26.00 | WCF0138271 | | | | | | | | |
| $      26.00 | WCF0120850 | | | | | | | | |
| $      26.00 | WCF0109604 | | | | | | | | |
| $      25.99 | WCF0188416 | | | | | | | | |
| $      25.98 | PCF0001930 | | | | | | | | |
| $      25.98 | WCF0173769 | | | | | | | | |
| $      25.98 | WCF0125034 | | | | | | | | |
| $      25.98 | PCF0002770 | PCF0002775 | | | | | | | |
| $      25.98 | WCF0191334 | | | | | | | | |
| $      25.98 | PCF0001845 | | | | | | | | |
| $      25.97 | PCF0003482 | | | | | | | | |
| $      25.97 | WCF0127654 | | | | | | | | |
| $      25.96 | WCF0124371 | | | | | | | | |
| $      25.96 | WCF0113450 | | | | | | | | |
| $      25.96 | PCF0001647 | | | | | | | | |
| $      25.95 | WCF0190176 | | | | | | | | |
| $      25.95 | WCF0120635 | | | | | | | | |
| $      25.94 | WCF0174097 | | | | | | | | |
| $      25.93 | WCF0134278 | | | | | | | | |
| $      25.93 | PCF0002804 | | | | | | | | |
| $      25.93 | PCF0003517 | | | | | | | | |
| $      25.92 | WCF0116783 | | | | | | | | |
| $      25.91 | WCF0191548 | | | | | | | | |
| $      25.91 | WCF0131994 | | | | | | | | |
| $      25.91 | PCF0002733 | | | | | | | | |
| $      25.90 | PCF0000987 | | | | | | | | |
| $      25.89 | WCF0134760 | | | | | | | | |
| $      25.89 | PCF0001908 | | | | | | | | |
| $      25.89 | WCF0140389 | | | | | | | | |
| $      25.88 | WCF0166216 | | | | | | | | |
| $      25.88 | PCF0000639 | WCF0179525 | | | | | | | |
| $      25.88 | WCF0192050 | | | | | | | | |
| $      25.88 | WCF0113479 | | | | | | | | |
| $      25.88 | PCF0000889 | PCF0001488 | PCF0002011 | WCF0110267 | | | | | |
| $      25.87 | PCF0001963 | | | | | | | | |
| $      25.87 | PCF0002391 | | | | | | | | |
| $      25.87 | WCF0118097 | | | | | | | | |
| $      25.86 | PCF0002843 | WCF0106404 | | | | | | | |
| $      25.86 | WCF0157638 | | | | | | | | |
| $      25.85 | WCF0193533 | | | | | | | | |
| $      25.85 | WCF0140633 | | | | | | | | |
| $      25.85 | WCF0127856 | WCF0176341 | | | | | | | |
| $      25.85 | PCF0000652 | WCF0152543 | WCF0168690 | | | | | | |
| $      25.84 | WCF0131647 | | | | | | | | |
| $      25.84 | WCF0108496 | | | | | | | | |
| $      25.83 | PCF0002925 | | | | | | | | |
| $      25.83 | WCF0174349 | | | | | | | | |
| $      25.82 | PCF0001476 | | | | | | | | |
| $      25.82 | WCF0113899 | | | | | | | | |
| $      25.81 | PCF0003868 | | | | | | | | |
| $      25.81 | PCF0000974 | | | | | | | | |
| $      25.81 | WCF0131227 | | | | | | | | |
| $      25.81 | WCF0124053 | | | | | | | | |
| $      25.81 | WCF0141346 | | | | | | | | |
| $      25.81 | WCF0184580 | | | | | | | | |
| $      25.80 | WCF0141887 | | | | | | | | |
| $      25.80 | WCF0165617 | | | | | | | | |
| $      25.80 | PCF0002514 | WCF0134008 | | | | | | | |
| $      25.78 | WCF0192945 | | | | | | | | |
| $      25.78 | WCF0123922 | | | | | | | | |
| $      25.78 | PCF0003514 | | | | | | | | |
| $      25.78 | WCF0121039 | | | | | | | | |
| $      25.78 | WCF0147562 | | | | | | | | |
| $      25.77 | WCF0098566 | WCF0129664 | WCF0136300 | WCF0154408 | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 25.77 | PCF0002943 | | | | | | | | |
| $ 25.77 | WCF0126608 | | | | | | | | |
| $ 25.76 | WCF0165746 | | | | | | | | |
| $ 25.76 | WCF0109734 | WCF0162251 | | | | | | | |
| $ 25.76 | WCF0132050 | | | | | | | | |
| $ 25.76 | WCF0136336 | | | | | | | | |
| $ 25.76 | PCF0000995 | | | | | | | | |
| $ 25.75 | WCF0107385 | | | | | | | | |
| $ 25.75 | WCF0135118 | | | | | | | | |
| $ 25.75 | WCF0113884 | | | | | | | | |
| $ 25.75 | WCF0166661 | | | | | | | | |
| $ 25.75 | WCF0121052 | | | | | | | | |
| $ 25.75 | PCF0001985 | | | | | | | | |
| $ 25.74 | WCF0100013 | | | | | | | | |
| $ 25.74 | WCF0152326 | | | | | | | | |
| $ 25.74 | PCF0002901 | | | | | | | | |
| $ 25.74 | WCF0119926 | | | | | | | | |
| $ 25.73 | PCF0003982 | | | | | | | | |
| $ 25.73 | PCF0000758 | PCF0000759 | | | | | | | |
| $ 25.73 | PCF0001321 | | | | | | | | |
| $ 25.73 | PCF0002180 | | | | | | | | |
| $ 25.73 | WCF0140079 | | | | | | | | |
| $ 25.73 | PCF0004296 | | | | | | | | |
| $ 25.73 | WCF0185294 | | | | | | | | |
| $ 25.72 | WCF0192799 | | | | | | | | |
| $ 25.72 | WCF0144694 | | | | | | | | |
| $ 25.72 | WCF0193092 | | | | | | | | |
| $ 25.71 | PCF0003070 | | | | | | | | |
| $ 25.71 | PCF0004224 | | | | | | | | |
| $ 25.71 | WCF0142447 | | | | | | | | |
| $ 25.71 | WCF0158659 | | | | | | | | |
| $ 25.71 | WCF0162639 | | | | | | | | |
| $ 25.71 | WCF0132187 | | | | | | | | |
| $ 25.70 | WCF0140984 | | | | | | | | |
| $ 25.70 | WCF0174044 | | | | | | | | |
| $ 25.70 | WCF0173704 | | | | | | | | |
| $ 25.70 | PCF0003700 | PCF0003701 | | | | | | | |
| $ 25.69 | WCF0110410 | | | | | | | | |
| $ 25.69 | PCF0001575 | | | | | | | | |
| $ 25.68 | WCF0148358 | | | | | | | | |
| $ 25.67 | PCF0003812 | | | | | | | | |
| $ 25.67 | PCF0003265 | | | | | | | | |
| $ 25.67 | WCF0158229 | | | | | | | | |
| $ 25.67 | WCF0156088 | | | | | | | | |
| $ 25.66 | PCF0002967 | | | | | | | | |
| $ 25.66 | WCF0115125 | WCF0165010 | | | | | | | |
| $ 25.66 | WCF0109927 | | | | | | | | |
| $ 25.66 | PCF0002524 | WCF0191349 | | | | | | | |
| $ 25.65 | WCF0177240 | | | | | | | | |
| $ 25.65 | WCF0186508 | | | | | | | | |
| $ 25.65 | WCF0128292 | | | | | | | | |
| $ 25.65 | PCF0001312 | | | | | | | | |
| $ 25.64 | PCF0003831 | | | | | | | | |
| $ 25.64 | WCF0185792 | | | | | | | | |
| $ 25.63 | WCF0181384 | | | | | | | | |
| $ 25.63 | WCF0107781 | | | | | | | | |
| $ 25.63 | WCF0120417 | | | | | | | | |
| $ 25.63 | WCF0191981 | | | | | | | | |
| $ 25.63 | WCF0115045 | | | | | | | | |
| $ 25.63 | WCF0127177 | | | | | | | | |
| $ 25.62 | WCF0147207 | | | | | | | | |
| $ 25.61 | WCF0122065 | | | | | | | | |
| $ 25.61 | WCF0137992 | WCF0138347 | WCF0156498 | | | | | | |
| $ 25.61 | PCF0002066 | | | | | | | | |
| $ 25.60 | WCF0127203 | | | | | | | | |
| $ 25.60 | PCF0003735 | | | | | | | | |
| $ 25.60 | PCF0003990 | | | | | | | | |
| $ 25.59 | PCF0000690 | PCF0000691 | PCF0000692 | | | | | | |
| $ 25.59 | WCF0161842 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 25.59 | WCF0121620 | | | | | | | | |
| $ 25.59 | WCF0134140 | | | | | | | | |
| $ 25.59 | WCF0116159 | | | | | | | | |
| $ 25.59 | WCF0188701 | | | | | | | | |
| $ 25.59 | WCF0192922 | | | | | | | | |
| $ 25.59 | PCF0003088 | | | | | | | | |
| $ 25.59 | WCF0129665 | | | | | | | | |
| $ 25.59 | WCF0139877 | | | | | | | | |
| $ 25.59 | PCF0000621 | | | | | | | | |
| $ 25.58 | PCF0002178 | | | | | | | | |
| $ 25.58 | WCF0129002 | | | | | | | | |
| $ 25.58 | WCF0114972 | | | | | | | | |
| $ 25.58 | WCF0113994 | | | | | | | | |
| $ 25.58 | WCF0113848 | | | | | | | | |
| $ 25.58 | WCF0142265 | | | | | | | | |
| $ 25.57 | PCF0001677 | | | | | | | | |
| $ 25.57 | PCF0001629 | | | | | | | | |
| $ 25.57 | WCF0112631 | | | | | | | | |
| $ 25.57 | WCF0119018 | WCF0151851 | | | | | | | |
| $ 25.57 | WCF0151717 | | | | | | | | |
| $ 25.56 | WCF0188778 | | | | | | | | |
| $ 25.56 | WCF0145267 | | | | | | | | |
| $ 25.56 | PCF0002316 | PCF0002321 | PCF0002337 | | | | | | |
| $ 25.55 | WCF0121019 | | | | | | | | |
| $ 25.55 | PCF0002794 | | | | | | | | |
| $ 25.55 | PCF0000262 | | | | | | | | |
| $ 25.55 | WCF0154005 | | | | | | | | |
| $ 25.55 | WCF0128730 | | | | | | | | |
| $ 25.55 | PCF0000738 | | | | | | | | |
| $ 25.54 | WCF0113090 | | | | | | | | |
| $ 25.54 | PCF0003630 | | | | | | | | |
| $ 25.54 | WCF0107737 | | | | | | | | |
| $ 25.53 | WCF0131225 | | | | | | | | |
| $ 25.53 | WCF0115200 | | | | | | | | |
| $ 25.52 | WCF0137235 | | | | | | | | |
| $ 25.52 | PCF0003761 | | | | | | | | |
| $ 25.52 | PCF0001029 | | | | | | | | |
| $ 25.52 | WCF0165484 | | | | | | | | |
| $ 25.52 | WCF0154591 | | | | | | | | |
| $ 25.52 | WCF0160860 | | | | | | | | |
| $ 25.51 | PCF0001133 | | | | | | | | |
| $ 25.51 | WCF0127421 | | | | | | | | |
| $ 25.51 | PCF0001687 | | | | | | | | |
| $ 25.51 | WCF0188048 | | | | | | | | |
| $ 25.50 | WCF0124058 | | | | | | | | |
| $ 25.50 | WCF0140759 | | | | | | | | |
| $ 25.50 | WCF0189034 | | | | | | | | |
| $ 25.50 | PCF0003465 | | | | | | | | |
| $ 25.50 | PCF0001359 | | | | | | | | |
| $ 25.50 | WCF0116582 | | | | | | | | |
| $ 25.49 | WCF0177048 | | | | | | | | |
| $ 25.49 | PCF0001472 | | | | | | | | |
| $ 25.49 | WCF0181224 | | | | | | | | |
| $ 25.49 | PCF0001161 | | | | | | | | |
| $ 25.49 | PCF0001489 | | | | | | | | |
| $ 25.48 | WCF0189983 | | | | | | | | |
| $ 25.48 | WCF0125227 | | | | | | | | |
| $ 25.48 | WCF0126691 | | | | | | | | |
| $ 25.48 | PCF0001151 | | | | | | | | |
| $ 25.47 | WCF0169618 | | | | | | | | |
| $ 25.47 | PCF0003840 | | | | | | | | |
| $ 25.47 | WCF0156954 | | | | | | | | |
| $ 25.46 | WCF0131229 | | | | | | | | |
| $ 25.46 | WCF0130173 | | | | | | | | |
| $ 25.46 | PCF0002212 | | | | | | | | |
| $ 25.46 | WCF0112920 | | | | | | | | |
| $ 25.46 | WCF0145465 | | | | | | | | |
| $ 25.46 | PCF0002627 | | | | | | | | |
| $ 25.46 | PCF0003230 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 25.45 | WCF0126835 | | | | | | | | |
| $ 25.45 | WCF0183778 | | | | | | | | |
| $ 25.45 | WCF0175413 | | | | | | | | |
| $ 25.45 | WCF0110407 | WCF0131132 | | | | | | | |
| $ 25.45 | WCF0134874 | | | | | | | | |
| $ 25.45 | WCF0185051 | | | | | | | | |
| $ 25.45 | WCF0182607 | | | | | | | | |
| $ 25.45 | WCF0179024 | | | | | | | | |
| $ 25.44 | WCF0182564 | | | | | | | | |
| $ 25.44 | PCF0004087 | WCF0132090 | | | | | | | |
| $ 25.44 | WCF0125911 | | | | | | | | |
| $ 25.44 | WCF0130898 | WCF0154708 | | | | | | | |
| $ 25.43 | PCF0001186 | | | | | | | | |
| $ 25.43 | WCF0126468 | | | | | | | | |
| $ 25.43 | WCF0119792 | WCF0166371 | | | | | | | |
| $ 25.43 | WCF0135578 | WCF0193112 | | | | | | | |
| $ 25.43 | WCF0129259 | WCF0154288 | | | | | | | |
| $ 25.43 | WCF0192771 | | | | | | | | |
| $ 25.43 | PCF0003370 | | | | | | | | |
| $ 25.42 | WCF0179535 | | | | | | | | |
| $ 25.42 | WCF0144237 | | | | | | | | |
| $ 25.41 | PCF0001947 | WCF0158438 | | | | | | | |
| $ 25.41 | WCF0144613 | | | | | | | | |
| $ 25.41 | WCF0119755 | | | | | | | | |
| $ 25.41 | PCF0003448 | | | | | | | | |
| $ 25.41 | PCF0001725 | | | | | | | | |
| $ 25.41 | WCF0172394 | | | | | | | | |
| $ 25.41 | WCF0111870 | | | | | | | | |
| $ 25.40 | WCF0107236 | | | | | | | | |
| $ 25.40 | WCF0116574 | | | | | | | | |
| $ 25.40 | WCF0186946 | | | | | | | | |
| $ 25.40 | PCF0001126 | | | | | | | | |
| $ 25.39 | PCF0001809 | | | | | | | | |
| $ 25.39 | PCF0000965 | | | | | | | | |
| $ 25.39 | PCF0000008 | | | | | | | | |
| $ 25.39 | WCF0126708 | | | | | | | | |
| $ 25.39 | WCF0119709 | | | | | | | | |
| $ 25.39 | WCF0179458 | | | | | | | | |
| $ 25.39 | WCF0142125 | | | | | | | | |
| $ 25.39 | WCF0144065 | | | | | | | | |
| $ 25.39 | PCF0003838 | | | | | | | | |
| $ 25.39 | WCF0192843 | | | | | | | | |
| $ 25.38 | WCF0146413 | | | | | | | | |
| $ 25.38 | WCF0193455 | | | | | | | | |
| $ 25.38 | WCF0186796 | | | | | | | | |
| $ 25.38 | WCF0138579 | | | | | | | | |
| $ 25.38 | WCF0155375 | | | | | | | | |
| $ 25.38 | PCF0003278 | | | | | | | | |
| $ 25.38 | WCF0151184 | | | | | | | | |
| $ 25.37 | WCF0128796 | | | | | | | | |
| $ 25.37 | PCF0000722 | | | | | | | | |
| $ 25.37 | WCF0144249 | | | | | | | | |
| $ 25.37 | PCF0002665 | | | | | | | | |
| $ 25.37 | WCF0123764 | | | | | | | | |
| $ 25.36 | WCF0165393 | | | | | | | | |
| $ 25.36 | WCF0155101 | | | | | | | | |
| $ 25.36 | WCF0158884 | | | | | | | | |
| $ 25.36 | WCF0125566 | WCF0168513 | WCF0187966 | | | | | | |
| $ 25.35 | WCF0112278 | WCF0150071 | | | | | | | |
| $ 25.35 | PCF0001162 | | | | | | | | |
| $ 25.35 | PCF0001899 | | | | | | | | |
| $ 25.35 | PCF0003869 | | | | | | | | |
| $ 25.34 | WCF0189414 | | | | | | | | |
| $ 25.34 | WCF0177939 | | | | | | | | |
| $ 25.34 | PCF0001607 | | | | | | | | |
| $ 25.34 | PCF0003409 | | | | | | | | |
| $ 25.34 | PCF0002436 | | | | | | | | |
| $ 25.34 | PCF0002411 | | | | | | | | |
| $ 25.33 | WCF0112331 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 25.33 | PCF0003984 | | | | | | | | |
| $ 25.33 | WCF0168650 | | | | | | | | |
| $ 25.33 | PCF0003586 | PCF0003587 | | | | | | | |
| $ 25.33 | WCF0142773 | | | | | | | | |
| $ 25.33 | WCF0112288 | | | | | | | | |
| $ 25.33 | PCF0003338 | WCF0156653 | | | | | | | |
| $ 25.33 | WCF0185515 | | | | | | | | |
| $ 25.32 | PCF0001132 | | | | | | | | |
| $ 25.32 | WCF0152542 | | | | | | | | |
| $ 25.32 | WCF0184908 | | | | | | | | |
| $ 25.32 | WCF0165646 | | | | | | | | |
| $ 25.32 | PCF0003774 | | | | | | | | |
| $ 25.32 | PCF0001557 | | | | | | | | |
| $ 25.32 | WCF0178293 | | | | | | | | |
| $ 25.32 | PCF0003462 | | | | | | | | |
| $ 25.32 | WCF0110357 | | | | | | | | |
| $ 25.32 | WCF0148317 | | | | | | | | |
| $ 25.31 | PCF0001458 | | | | | | | | |
| $ 25.31 | WCF0129983 | | | | | | | | |
| $ 25.31 | WCF0162989 | | | | | | | | |
| $ 25.31 | WCF0162410 | | | | | | | | |
| $ 25.31 | WCF0107562 | | | | | | | | |
| $ 25.31 | PCF0003974 | | | | | | | | |
| $ 25.31 | WCF0127160 | | | | | | | | |
| $ 25.31 | WCF0120311 | | | | | | | | |
| $ 25.31 | WCF0119962 | WCF0152082 | | | | | | | |
| $ 25.31 | WCF0128262 | | | | | | | | |
| $ 25.30 | WCF0128769 | | | | | | | | |
| $ 25.30 | PCF0001288 | | | | | | | | |
| $ 25.30 | PCF0002306 | | | | | | | | |
| $ 25.30 | WCF0172920 | | | | | | | | |
| $ 25.30 | WCF0118119 | | | | | | | | |
| $ 25.29 | WCF0108662 | | | | | | | | |
| $ 25.29 | PCF0002185 | PCF0003561 | | | | | | | |
| $ 25.29 | WCF0193330 | | | | | | | | |
| $ 25.29 | PCF0003866 | | | | | | | | |
| $ 25.29 | WCF0106941 | | | | | | | | |
| $ 25.29 | PCF0002324 | | | | | | | | |
| $ 25.29 | PCF0003173 | | | | | | | | |
| $ 25.29 | WCF0135129 | | | | | | | | |
| $ 25.29 | WCF0170938 | | | | | | | | |
| $ 25.28 | WCF0188476 | | | | | | | | |
| $ 25.27 | WCF0141203 | | | | | | | | |
| $ 25.27 | PCF0002659 | PCF0002660 | | | | | | | |
| $ 25.27 | PCF0001223 | | | | | | | | |
| $ 25.27 | WCF0115055 | | | | | | | | |
| $ 25.27 | WCF0148013 | | | | | | | | |
| $ 25.27 | WCF0141966 | WCF0192289 | | | | | | | |
| $ 25.27 | WCF0168831 | | | | | | | | |
| $ 25.27 | WCF0171548 | | | | | | | | |
| $ 25.27 | WCF0118156 | | | | | | | | |
| $ 25.27 | WCF0190639 | | | | | | | | |
| $ 25.27 | WCF0160167 | | | | | | | | |
| $ 25.26 | WCF0137545 | | | | | | | | |
| $ 25.25 | WCF0148779 | | | | | | | | |
| $ 25.25 | WCF0168262 | | | | | | | | |
| $ 25.25 | PCF0001149 | | | | | | | | |
| $ 25.25 | PCF0003625 | | | | | | | | |
| $ 25.25 | WCF0189723 | | | | | | | | |
| $ 25.25 | PCF0002003 | | | | | | | | |
| $ 25.25 | WCF0143587 | | | | | | | | |
| $ 25.25 | WCF0125136 | | | | | | | | |
| $ 25.25 | WCF0135499 | | | | | | | | |
| $ 25.24 | WCF0124418 | | | | | | | | |
| $ 25.24 | WCF0131719 | | | | | | | | |
| $ 25.24 | WCF0129913 | | | | | | | | |
| $ 25.24 | WCF0141818 | WCF0183129 | | | | | | | |
| $ 25.23 | PCF0001033 | | | | | | | | |
| $ 25.23 | WCF0185916 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 25.23 | WCF0160329 | | | | | | | | |
| $ 25.23 | WCF0149590 | | | | | | | | |
| $ 25.23 | PCF0000058 | | | | | | | | |
| $ 25.23 | WCF0130538 | | | | | | | | |
| $ 25.23 | WCF0147553 | WCF0189906 | | | | | | | |
| $ 25.23 | WCF0189646 | | | | | | | | |
| $ 25.22 | WCF0154573 | | | | | | | | |
| $ 25.22 | WCF0118999 | | | | | | | | |
| $ 25.22 | WCF0167711 | | | | | | | | |
| $ 25.22 | WCF0108513 | | | | | | | | |
| $ 25.22 | PCF0002687 | WCF0191043 | | | | | | | |
| $ 25.22 | WCF0109436 | | | | | | | | |
| $ 25.22 | PCF0002393 | | | | | | | | |
| $ 25.22 | WCF0137982 | | | | | | | | |
| $ 25.22 | WCF0110112 | | | | | | | | |
| $ 25.22 | WCF0129975 | | | | | | | | |
| $ 25.21 | WCF0130762 | | | | | | | | |
| $ 25.21 | WCF0189274 | | | | | | | | |
| $ 25.21 | WCF0124537 | | | | | | | | |
| $ 25.21 | PCF0004193 | | | | | | | | |
| $ 25.21 | WCF0115240 | | | | | | | | |
| $ 25.21 | PCF0001616 | | | | | | | | |
| $ 25.21 | WCF0177540 | | | | | | | | |
| $ 25.21 | WCF0184287 | | | | | | | | |
| $ 25.21 | WCF0189985 | | | | | | | | |
| $ 25.21 | PCF0000779 | | | | | | | | |
| $ 25.21 | WCF0133834 | | | | | | | | |
| $ 25.20 | WCF0173952 | | | | | | | | |
| $ 25.20 | PCF0003211 | | | | | | | | |
| $ 25.20 | WCF0135673 | | | | | | | | |
| $ 25.20 | PCF0003246 | | | | | | | | |
| $ 25.20 | PCF0002526 | | | | | | | | |
| $ 25.20 | PCF0001768 | | | | | | | | |
| $ 25.20 | PCF0002609 | | | | | | | | |
| $ 25.20 | PCF0003543 | | | | | | | | |
| $ 25.20 | WCF0159759 | | | | | | | | |
| $ 25.20 | PCF0002294 | | | | | | | | |
| $ 25.20 | PCF0001426 | | | | | | | | |
| $ 25.20 | WCF0177023 | | | | | | | | |
| $ 25.19 | WCF0180556 | | | | | | | | |
| $ 25.19 | WCF0109994 | | | | | | | | |
| $ 25.19 | WCF0128364 | | | | | | | | |
| $ 25.19 | WCF0126378 | | | | | | | | |
| $ 25.19 | WCF0164463 | | | | | | | | |
| $ 25.19 | PCF0003927 | | | | | | | | |
| $ 25.19 | PCF0002205 | PCF0002206 | | | | | | | |
| $ 25.19 | PCF0002233 | | | | | | | | |
| $ 25.19 | WCF0114822 | | | | | | | | |
| $ 25.19 | WCF0166492 | | | | | | | | |
| $ 25.19 | PCF0001481 | | | | | | | | |
| $ 25.18 | WCF0188723 | | | | | | | | |
| $ 25.18 | PCF0001883 | | | | | | | | |
| $ 25.18 | PCF0002984 | | | | | | | | |
| $ 25.17 | WCF0157944 | | | | | | | | |
| $ 25.17 | LCF0000082 | | | | | | | | |
| $ 25.17 | WCF0170193 | | | | | | | | |
| $ 25.17 | PCF0002164 | | | | | | | | |
| $ 25.17 | PCF0004243 | | | | | | | | |
| $ 25.17 | WCF0119476 | | | | | | | | |
| $ 25.16 | WCF0127870 | | | | | | | | |
| $ 25.16 | WCF0114386 | | | | | | | | |
| $ 25.16 | WCF0185295 | | | | | | | | |
| $ 25.16 | WCF0172712 | | | | | | | | |
| $ 25.16 | PCF0001316 | | | | | | | | |
| $ 25.16 | PCF0002319 | | | | | | | | |
| $ 25.16 | WCF0175138 | | | | | | | | |
| $ 25.16 | WCF0107933 | | | | | | | | |
| $ 25.16 | WCF0123706 | | | | | | | | |
| $ 25.16 | WCF0192305 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 25.15 | PCF0000504 | | | | | | | | |
| $ 25.15 | LCF0000013 | | | | | | | | |
| $ 25.15 | WCF0144677 | | | | | | | | |
| $ 25.15 | PCF0000778 | | | | | | | | |
| $ 25.15 | WCF0150420 | | | | | | | | |
| $ 25.15 | WCF0128131 | | | | | | | | |
| $ 25.15 | PCF0003081 | | | | | | | | |
| $ 25.15 | PCF0000331 | | | | | | | | |
| $ 25.15 | WCF0133751 | | | | | | | | |
| $ 25.15 | WCF0119956 | | | | | | | | |
| $ 25.14 | WCF0174658 | | | | | | | | |
| $ 25.14 | WCF0105650 | | | | | | | | |
| $ 25.14 | WCF0114036 | | | | | | | | |
| $ 25.14 | PCF0000430 | WCF0144589 | | | | | | | |
| $ 25.14 | WCF0152959 | | | | | | | | |
| $ 25.13 | PCF0000737 | | | | | | | | |
| $ 25.13 | WCF0145910 | | | | | | | | |
| $ 25.13 | PCF0001275 | | | | | | | | |
| $ 25.13 | PCF0003972 | | | | | | | | |
| $ 25.13 | PCF0000035 | | | | | | | | |
| $ 25.13 | PCF0001761 | | | | | | | | |
| $ 25.13 | WCF0132625 | | | | | | | | |
| $ 25.12 | WCF0117928 | | | | | | | | |
| $ 25.12 | WCF0183968 | | | | | | | | |
| $ 25.12 | WCF0135026 | | | | | | | | |
| $ 25.12 | WCF0130793 | | | | | | | | |
| $ 25.12 | WCF0129515 | | | | | | | | |
| $ 25.12 | WCF0122064 | | | | | | | | |
| $ 25.12 | WCF0144698 | | | | | | | | |
| $ 25.12 | PCF0003245 | | | | | | | | |
| $ 25.12 | WCF0115309 | | | | | | | | |
| $ 25.12 | WCF0117660 | WCF0164383 | | | | | | | |
| $ 25.11 | PCF0002865 | | | | | | | | |
| $ 25.11 | WCF0140220 | | | | | | | | |
| $ 25.11 | PCF0002407 | | | | | | | | |
| $ 25.11 | WCF0106439 | | | | | | | | |
| $ 25.11 | WCF0187122 | | | | | | | | |
| $ 25.11 | WCF0116285 | | | | | | | | |
| $ 25.11 | WCF0146039 | | | | | | | | |
| $ 25.11 | PCF0001663 | PCF0001664 | | | | | | | |
| $ 25.11 | WCF0164558 | | | | | | | | |
| $ 25.11 | WCF0110542 | | | | | | | | |
| $ 25.10 | WCF0139469 | | | | | | | | |
| $ 25.10 | WCF0187268 | | | | | | | | |
| $ 25.10 | WCF0112322 | | | | | | | | |
| $ 25.10 | LCF0000008 | | | | | | | | |
| $ 25.10 | WCF0190874 | | | | | | | | |
| $ 25.10 | PCF0003527 | | | | | | | | |
| $ 25.10 | WCF0107063 | | | | | | | | |
| $ 25.09 | PCF0004039 | | | | | | | | |
| $ 25.09 | WCF0135208 | | | | | | | | |
| $ 25.09 | WCF0129631 | | | | | | | | |
| $ 25.09 | WCF0136730 | | | | | | | | |
| $ 25.09 | WCF0191230 | | | | | | | | |
| $ 25.08 | WCF0187383 | | | | | | | | |
| $ 25.08 | PCF0002594 | | | | | | | | |
| $ 25.08 | PCF0001304 | | | | | | | | |
| $ 25.08 | WCF0126157 | | | | | | | | |
| $ 25.08 | WCF0116990 | | | | | | | | |
| $ 25.08 | WCF0120544 | | | | | | | | |
| $ 25.08 | WCF0121909 | | | | | | | | |
| $ 25.08 | WCF0186393 | | | | | | | | |
| $ 25.08 | PCF0003038 | | | | | | | | |
| $ 25.08 | WCF0136133 | | | | | | | | |
| $ 25.08 | WCF0153168 | | | | | | | | |
| $ 25.07 | WCF0167605 | | | | | | | | |
| $ 25.07 | PCF0001643 | | | | | | | | |
| $ 25.07 | WCF0122757 | | | | | | | | |
| $ 25.07 | WCF0185541 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 25.07 | WCF0104254 | WCF0193562 | | | | | | | |
| $ 25.07 | WCF0121201 | | | | | | | | |
| $ 25.07 | WCF0187533 | | | | | | | | |
| $ 25.07 | WCF0135323 | | | | | | | | |
| $ 25.07 | WCF0138259 | | | | | | | | |
| $ 25.07 | WCF0110528 | | | | | | | | |
| $ 25.07 | WCF0115274 | | | | | | | | |
| $ 25.07 | WCF0131329 | | | | | | | | |
| $ 25.07 | PCF0001951 | | | | | | | | |
| $ 25.06 | PCF0003652 | | | | | | | | |
| $ 25.06 | WCF0168503 | | | | | | | | |
| $ 25.06 | WCF0120549 | WCF0169744 | | | | | | | |
| $ 25.06 | PCF0002224 | PCF0002225 | | | | | | | |
| $ 25.06 | WCF0143465 | | | | | | | | |
| $ 25.05 | WCF0185478 | | | | | | | | |
| $ 25.05 | WCF0175866 | | | | | | | | |
| $ 25.05 | WCF0137619 | | | | | | | | |
| $ 25.05 | WCF0127398 | | | | | | | | |
| $ 25.05 | WCF0164970 | | | | | | | | |
| $ 25.05 | PCF0004269 | | | | | | | | |
| $ 25.05 | WCF0132749 | | | | | | | | |
| $ 25.05 | WCF0191340 | | | | | | | | |
| $ 25.05 | WCF0184279 | | | | | | | | |
| $ 25.05 | PCF0002345 | | | | | | | | |
| $ 25.05 | WCF0119016 | | | | | | | | |
| $ 25.05 | WCF0106462 | | | | | | | | |
| $ 25.05 | PCF0000957 | | | | | | | | |
| $ 25.04 | PCF0001679 | | | | | | | | |
| $ 25.04 | WCF0128696 | | | | | | | | |
| $ 25.04 | WCF0130297 | | | | | | | | |
| $ 25.04 | WCF0126796 | | | | | | | | |
| $ 25.04 | WCF0109649 | | | | | | | | |
| $ 25.04 | PCF0002016 | | | | | | | | |
| $ 25.04 | WCF0192056 | | | | | | | | |
| $ 25.04 | WCF0131949 | | | | | | | | |
| $ 25.04 | WCF0151082 | | | | | | | | |
| $ 25.04 | PCF0002743 | | | | | | | | |
| $ 25.04 | PCF0002506 | | | | | | | | |
| $ 25.04 | WCF0114271 | | | | | | | | |
| $ 25.04 | WCF0126615 | | | | | | | | |
| $ 25.04 | WCF0149598 | | | | | | | | |
| $ 25.04 | PCF0002377 | | | | | | | | |
| $ 25.04 | WCF0116200 | | | | | | | | |
| $ 25.03 | WCF0137729 | | | | | | | | |
| $ 25.03 | WCF0141748 | | | | | | | | |
| $ 25.03 | PCF0003281 | | | | | | | | |
| $ 25.03 | PCF0002832 | PCF0002833 | | | | | | | |
| $ 25.03 | PCF0002486 | | | | | | | | |
| $ 25.03 | PCF0003200 | WCF0185996 | | | | | | | |
| $ 25.03 | PCF0002213 | | | | | | | | |
| $ 25.03 | PCF0001662 | | | | | | | | |
| $ 25.03 | PCF0004265 | | | | | | | | |
| $ 25.03 | PCF0000296 | | | | | | | | |
| $ 25.03 | WCF0106768 | | | | | | | | |
| $ 25.03 | WCF0189847 | | | | | | | | |
| $ 25.03 | PCF0004259 | | | | | | | | |
| $ 25.03 | WCF0120210 | WCF0167157 | | | | | | | |
| $ 25.03 | LCF0000076 | | | | | | | | |
| $ 25.02 | PCF0000823 | | | | | | | | |
| $ 25.02 | PCF0000054 | | | | | | | | |
| $ 25.02 | PCF0002910 | WCF0120949 | | | | | | | |
| $ 25.02 | PCF0002782 | | | | | | | | |
| $ 25.02 | WCF0132007 | | | | | | | | |
| $ 25.02 | WCF0151798 | | | | | | | | |
| $ 25.02 | WCF0185221 | | | | | | | | |
| $ 25.02 | WCF0136630 | | | | | | | | |
| $ 25.02 | PCF0003727 | | | | | | | | |
| $ 25.02 | LCF0000021 | | | | | | | | |
| $ 25.02 | PCF0003477 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 25.02 | WCF0130232 | | | | | | | | |
| $ 25.02 | PCF0004014 | | | | | | | | |
| $ 25.02 | PCF0000707 | | | | | | | | |
| $ 25.02 | PCF0000332 | | | | | | | | |
| $ 25.02 | WCF0110287 | | | | | | | | |
| $ 25.02 | WCF0140628 | | | | | | | | |
| $ 25.02 | WCF0133554 | | | | | | | | |
| $ 25.02 | PCF0000718 | WCF0132033 | | | | | | | |
| $ 25.02 | WCF0138503 | | | | | | | | |
| $ 25.02 | WCF0145881 | | | | | | | | |
| $ 25.02 | PCF0002962 | | | | | | | | |
| $ 25.02 | WCF0106335 | | | | | | | | |
| $ 25.02 | WCF0108466 | | | | | | | | |
| $ 25.02 | WCF0184258 | | | | | | | | |
| $ 25.02 | WCF0138665 | | | | | | | | |
| $ 25.02 | WCF0186243 | | | | | | | | |
| $ 25.02 | WCF0192800 | | | | | | | | |
| $ 25.01 | PCF0003902 | | | | | | | | |
| $ 25.01 | WCF0132958 | | | | | | | | |
| $ 25.01 | WCF0113923 | | | | | | | | |
| $ 25.01 | PCF0001882 | | | | | | | | |
| $ 25.01 | PCF0000338 | | | | | | | | |
| $ 25.01 | WCF0131774 | | | | | | | | |
| $ 25.01 | WCF0185980 | | | | | | | | |
| $ 25.01 | PCF0002879 | | | | | | | | |
| $ 25.01 | WCF0112336 | | | | | | | | |
| $ 25.01 | WCF0189712 | | | | | | | | |
| $ 25.01 | WCF0118651 | | | | | | | | |
| $ 25.01 | PCF0000410 | | | | | | | | |
| $ 25.01 | WCF0193573 | | | | | | | | |
| $ 25.01 | WCF0190707 | | | | | | | | |
| $ 25.01 | PCF0000515 | | | | | | | | |
| $ 25.01 | WCF0184760 | | | | | | | | |
| $ 25.01 | WCF0191442 | | | | | | | | |
| $ 25.01 | PCF0001119 | | | | | | | | |
| $ 25.01 | WCF0192075 | | | | | | | | |
| $ 25.00 | WCF0188574 | | | | | | | | |
| $ 25.00 | WCF0190009 | | | | | | | | |
| $ 25.00 | PCF0000557 | | | | | | | | |
| $ 25.00 | PCF0000772 | | | | | | | | |
| $ 25.00 | WCF0185801 | | | | | | | | |
| $ 25.00 | WCF0188389 | | | | | | | | |
| $ 25.00 | WCF0190371 | | | | | | | | |
| $ 25.00 | PCF0001140 | | | | | | | | |
| $ 25.00 | WCF0185172 | | | | | | | | |
| $ 25.00 | WCF0190591 | | | | | | | | |
| $ 25.00 | WCF0190197 | | | | | | | | |
| $ 25.00 | WCF0185109 | | | | | | | | |
| $ 25.00 | PCF0003564 | | | | | | | | |
| $ 25.00 | WCF0189729 | | | | | | | | |
| $ 25.00 | WCF0190792 | | | | | | | | |
| $ 25.00 | WCF0187276 | | | | | | | | |
| $ 25.00 | PCF0000091 | | | | | | | | |
| $ 24.78 | PCF0000173 | | | | | | | | |
| $ 24.72 | WCF0137189 | | | | | | | | |
| $ 24.64 | WCF0138815 | | | | | | | | |
| $ 24.60 | PCF0000234 | | | | | | | | |
| $ 24.58 | LCF0000093 | LCF0000094 | | | | | | | |
| $ 24.53 | WCF0138275 | | | | | | | | |
| $ 24.52 | WCF0115138 | | | | | | | | |
| $ 24.46 | PCF0000455 | | | | | | | | |
| $ 24.45 | WCF0182113 | | | | | | | | |
| $ 24.36 | WCF0139227 | | | | | | | | |
| $ 24.21 | WCF0107039 | WCF0107264 | | | | | | | |
| $ 23.93 | WCF0146510 | | | | | | | | |
| $ 23.82 | WCF0138857 | WCF0156683 | | | | | | | |
| $ 23.73 | PCF0002761 | | | | | | | | |
| $ 23.73 | PCF0001236 | | | | | | | | |
| $ 23.61 | WCF0106707 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 23.49 | WCF0105663 | | | | | | | | |
| $ 23.43 | WCF0197063 | | | | | | | | |
| $ 23.21 | PCF0001910 | | | | | | | | |
| $ 23.16 | WCF0137271 | | | | | | | | |
| $ 23.04 | WCF0129872 | | | | | | | | |
| $ 23.02 | WCF0123645 | | | | | | | | |
| $ 22.99 | PCF0002589 | | | | | | | | |
| $ 22.91 | WCF0140675 | WCF0178929 | | | | | | | |
| $ 22.77 | WCF0162239 | | | | | | | | |
| $ 22.74 | PCF0000404 | | | | | | | | |
| $ 22.63 | WCF0180798 | | | | | | | | |
| $ 22.60 | WCF0109426 | | | | | | | | |
| $ 22.27 | WCF0159801 | | | | | | | | |
| $ 22.25 | WCF0182432 | | | | | | | | |
| $ 22.22 | WCF0123729 | | | | | | | | |
| $ 22.14 | PCF0000495 | | | | | | | | |
| $ 21.98 | WCF0146652 | | | | | | | | |
| $ 21.89 | WCF0128900 | | | | | | | | |
| $ 21.80 | PCF0000256 | | | | | | | | |
| $ 21.77 | PCF0003658 | | | | | | | | |
| $ 21.74 | PCF0002193 | | | | | | | | |
| $ 21.73 | PCF0002214 | | | | | | | | |
| $ 21.69 | WCF0137705 | | | | | | | | |
| $ 21.69 | WCF0116494 | WCF0120253 | WCF0121556 | | | | | | |
| $ 21.68 | WCF0116493 | | | | | | | | |
| $ 21.66 | WCF0123289 | | | | | | | | |
| $ 21.33 | WCF0144795 | | | | | | | | |
| $ 21.16 | PCF0002217 | PCF0002218 | | | | | | | |
| $ 21.13 | PCF0002570 | | | | | | | | |
| $ 21.08 | PCF0000159 | PCF0000160 | | | | | | | |
| $ 21.01 | PCF0004155 | PCF0004156 | PCF0004157 | | | | | | |
| $ 20.99 | WCF0119910 | | | | | | | | |
| $ 20.89 | WCF0145570 | | | | | | | | |
| $ 20.88 | WCF0123604 | | | | | | | | |
| $ 20.79 | WCF0163828 | WCF0166069 | | | | | | | |
| $ 20.57 | PCF0000021 | | | | | | | | |
| $ 20.52 | WCF0179887 | | | | | | | | |
| $ 20.27 | WCF0137172 | | | | | | | | |
| $ 20.14 | WCF0143286 | | | | | | | | |
| $ 20.13 | PCF0002196 | PCF0002197 | PCF0003349 | | | | | | |
| $ 20.11 | PCF0003232 | | | | | | | | |
| $ 20.10 | WCF0135362 | | | | | | | | |
| $ 19.99 | WCF0178099 | | | | | | | | |
| $ 19.87 | WCF0118850 | WCF0167560 | | | | | | | |
| $ 19.83 | PCF0004198 | | | | | | | | |
| $ 19.82 | WCF0142345 | | | | | | | | |
| $ 19.78 | WCF0169475 | | | | | | | | |
| $ 19.75 | WCF0125100 | | | | | | | | |
| $ 19.67 | WCF0121086 | | | | | | | | |
| $ 19.65 | WCF0197095 | WCF0197096 | WCF0197097 | | | | | | |
| $ 19.63 | WCF0145409 | | | | | | | | |
| $ 19.60 | WCF0107603 | WCF0107945 | | | | | | | |
| $ 19.59 | PCF0003352 | PCF0003353 | | | | | | | |
| $ 19.39 | PCF0000791 | PCF0000792 | | | | | | | |
| $ 19.36 | WCF0131683 | WCF0159989 | | | | | | | |
| $ 19.32 | WCF0111302 | | | | | | | | |
| $ 19.30 | PCF0004135 | | | | | | | | |
| $ 19.29 | PCF0000599 | | | | | | | | |
| $ 19.27 | WCF0131485 | | | | | | | | |
| $ 19.26 | PCF0003323 | | | | | | | | |
| $ 19.14 | WCF0135077 | | | | | | | | |
| $ 19.13 | PCF0003719 | WCF0133881 | | | | | | | |
| $ 19.08 | WCF0137123 | | | | | | | | |
| $ 19.03 | WCF0112855 | | | | | | | | |
| $ 18.94 | PCF0001917 | | | | | | | | |
| $ 18.94 | PCF0003994 | | | | | | | | |
| $ 18.92 | WCF0121455 | | | | | | | | |
| $ 18.90 | WCF0124447 | | | | | | | | |
| $ 18.88 | PCF0002421 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 18.86 | WCF0144197 | | | | | | | | |
| $ 18.84 | WCF0177482 | | | | | | | | |
| $ 18.83 | PCF0000545 | | | | | | | | |
| $ 18.73 | PCF0000427 | | | | | | | | |
| $ 18.72 | WCF0134177 | | | | | | | | |
| $ 18.70 | PCF0002461 | | | | | | | | |
| $ 18.69 | WCF0109114 | | | | | | | | |
| $ 18.67 | WCF0172981 | | | | | | | | |
| $ 18.66 | PCF0002409 | | | | | | | | |
| $ 18.63 | WCF0162365 | | | | | | | | |
| $ 18.62 | WCF0182060 | | | | | | | | |
| $ 18.53 | WCF0168090 | | | | | | | | |
| $ 18.52 | WCF0126756 | WCF0169513 | | | | | | | |
| $ 18.48 | WCF0162451 | | | | | | | | |
| $ 18.48 | WCF0111596 | | | | | | | | |
| $ 18.47 | PCF0001000 | | | | | | | | |
| $ 18.42 | PCF0001290 | | | | | | | | |
| $ 18.27 | PCF0002189 | | | | | | | | |
| $ 18.27 | PCF0000330 | | | | | | | | |
| $ 18.26 | WCF0164959 | | | | | | | | |
| $ 18.20 | WCF0112486 | | | | | | | | |
| $ 18.19 | PCF0001449 | | | | | | | | |
| $ 18.19 | PCF0000655 | | | | | | | | |
| $ 18.16 | WCF0147634 | | | | | | | | |
| $ 18.15 | WCF0132768 | | | | | | | | |
| $ 18.11 | WCF0110722 | | | | | | | | |
| $ 18.10 | PCF0002228 | | | | | | | | |
| $ 18.10 | PCF0001022 | PCF0001023 | | | | | | | |
| $ 18.07 | WCF0114405 | | | | | | | | |
| $ 18.05 | PCF0000653 | | | | | | | | |
| $ 18.01 | PCF0004239 | | | | | | | | |
| $ 18.01 | WCF0134398 | WCF0155546 | WCF0173599 | | | | | | |
| $ 17.98 | WCF0133215 | | | | | | | | |
| $ 17.97 | PCF0003680 | PCF0004346 | WCF0170615 | | | | | | |
| $ 17.84 | WCF0146274 | | | | | | | | |
| $ 17.78 | WCF0136129 | | | | | | | | |
| $ 17.76 | PCF0001274 | | | | | | | | |
| $ 17.75 | WCF0137767 | | | | | | | | |
| $ 17.74 | WCF0182545 | | | | | | | | |
| $ 17.72 | PCF0002795 | | | | | | | | |
| $ 17.63 | PCF0003500 | | | | | | | | |
| $ 17.58 | WCF0115789 | WCF0167710 | | | | | | | |
| $ 17.57 | WCF0139249 | | | | | | | | |
| $ 17.47 | PCF0003878 | | | | | | | | |
| $ 17.46 | PCF0002090 | | | | | | | | |
| $ 17.46 | PCF0002254 | | | | | | | | |
| $ 17.38 | WCF0135696 | | | | | | | | |
| $ 17.37 | WCF0160557 | | | | | | | | |
| $ 17.35 | WCF0109392 | | | | | | | | |
| $ 17.28 | WCF0130324 | | | | | | | | |
| $ 17.26 | WCF0159316 | | | | | | | | |
| $ 17.23 | PCF0000397 | | | | | | | | |
| $ 17.22 | PCF0002241 | | | | | | | | |
| $ 17.16 | WCF0168332 | | | | | | | | |
| $ 17.13 | WCF0170574 | | | | | | | | |
| $ 17.12 | WCF0165185 | | | | | | | | |
| $ 17.04 | PCF0003969 | | | | | | | | |
| $ 17.04 | WCF0167314 | | | | | | | | |
| $ 17.04 | PCF0000931 | WCF0142272 | | | | | | | |
| $ 17.03 | PCF0002932 | WCF0168397 | | | | | | | |
| $ 16.93 | WCF0114884 | | | | | | | | |
| $ 16.89 | PCF0003226 | | | | | | | | |
| $ 16.84 | WCF0123439 | | | | | | | | |
| $ 16.70 | WCF0141487 | | | | | | | | |
| $ 16.70 | WCF0106715 | WCF0160086 | | | | | | | |
| $ 16.69 | WCF0109017 | WCF0161116 | | | | | | | |
| $ 16.66 | WCF0178025 | | | | | | | | |
| $ 16.66 | WCF0173806 | | | | | | | | |
| $ 16.66 | WCF0137861 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 16.65 | PCF0001569 | | | | | | | | |
| $ 16.64 | WCF0166408 | | | | | | | | |
| $ 16.60 | PCF0004093 | | | | | | | | |
| $ 16.59 | WCF0147057 | | | | | | | | |
| $ 16.57 | WCF0127752 | | | | | | | | |
| $ 16.52 | WCF0117067 | | | | | | | | |
| $ 16.51 | PCF0003155 | | | | | | | | |
| $ 16.51 | WCF0112281 | | | | | | | | |
| $ 16.45 | PCF0002501 | PCF0002502 | | | | | | | |
| $ 16.44 | WCF0124540 | | | | | | | | |
| $ 16.38 | WCF0182539 | | | | | | | | |
| $ 16.36 | WCF0176972 | | | | | | | | |
| $ 16.31 | PCF0003327 | | | | | | | | |
| $ 16.30 | WCF0168568 | WCF0181859 | | | | | | | |
| $ 16.30 | PCF0004082 | | | | | | | | |
| $ 16.27 | WCF0159558 | | | | | | | | |
| $ 16.26 | WCF0125116 | | | | | | | | |
| $ 16.22 | WCF0172834 | | | | | | | | |
| $ 16.21 | WCF0144148 | | | | | | | | |
| $ 16.21 | PCF0003016 | | | | | | | | |
| $ 16.19 | WCF0120869 | WCF0153026 | | | | | | | |
| $ 16.16 | PCF0002408 | | | | | | | | |
| $ 16.14 | WCF0139868 | WCF0177855 | | | | | | | |
| $ 16.08 | WCF0145042 | | | | | | | | |
| $ 16.03 | PCF0001396 | | | | | | | | |
| $ 16.01 | WCF0181778 | | | | | | | | |
| $ 15.98 | WCF0108622 | WCF0161848 | | | | | | | |
| $ 15.98 | PCF0003062 | | | | | | | | |
| $ 15.93 | PCF0002566 | | | | | | | | |
| $ 15.92 | WCF0126212 | | | | | | | | |
| $ 15.88 | WCF0177196 | | | | | | | | |
| $ 15.88 | WCF0159581 | | | | | | | | |
| $ 15.82 | WCF0136974 | | | | | | | | |
| $ 15.82 | WCF0122106 | | | | | | | | |
| $ 15.80 | PCF0001487 | | | | | | | | |
| $ 15.79 | WCF0179579 | | | | | | | | |
| $ 15.78 | WCF0113831 | | | | | | | | |
| $ 15.77 | WCF0164457 | | | | | | | | |
| $ 15.75 | PCF0002858 | | | | | | | | |
| $ 15.72 | WCF0170941 | | | | | | | | |
| $ 15.66 | PCF0003731 | | | | | | | | |
| $ 15.66 | WCF0139374 | WCF0175526 | | | | | | | |
| $ 15.54 | WCF0146821 | WCF0158581 | | | | | | | |
| $ 15.49 | PCF0001238 | | | | | | | | |
| $ 15.47 | WCF0176729 | | | | | | | | |
| $ 15.45 | WCF0166701 | | | | | | | | |
| $ 15.44 | PCF0004247 | | | | | | | | |
| $ 15.40 | PCF0003095 | | | | | | | | |
| $ 15.39 | WCF0128959 | WCF0171049 | | | | | | | |
| $ 15.37 | PCF0001954 | | | | | | | | |
| $ 15.37 | WCF0142959 | | | | | | | | |
| $ 15.37 | WCF0116727 | | | | | | | | |
| $ 15.33 | WCF0124041 | | | | | | | | |
| $ 15.33 | WCF0145862 | | | | | | | | |
| $ 15.32 | WCF0114028 | | | | | | | | |
| $ 15.31 | WCF0109832 | | | | | | | | |
| $ 15.31 | WCF0147151 | | | | | | | | |
| $ 15.29 | WCF0123578 | | | | | | | | |
| $ 15.29 | WCF0140662 | | | | | | | | |
| $ 15.27 | WCF0131188 | | | | | | | | |
| $ 15.26 | PCF0000723 | | | | | | | | |
| $ 15.21 | WCF0142331 | | | | | | | | |
| $ 15.15 | WCF0197060 | | | | | | | | |
| $ 15.15 | PCF0002707 | | | | | | | | |
| $ 15.14 | WCF0182608 | | | | | | | | |
| $ 15.11 | PCF0001724 | | | | | | | | |
| $ 15.09 | WCF0161932 | | | | | | | | |
| $ 15.05 | WCF0127329 | | | | | | | | |
| $ 15.02 | WCF0166381 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 15.00 | WCF0144166 | | | | | | | | |
| $ 14.98 | WCF0125467 | | | | | | | | |
| $ 14.97 | WCF0169827 | | | | | | | | |
| $ 14.97 | WCF0182507 | | | | | | | | |
| $ 14.91 | WCF0179897 | | | | | | | | |
| $ 14.86 | PCF0000794 | | | | | | | | |
| $ 14.85 | WCF0160981 | | | | | | | | |
| $ 14.84 | PCF0002649 | | | | | | | | |
| $ 14.82 | WCF0138095 | | | | | | | | |
| $ 14.80 | WCF0167729 | | | | | | | | |
| $ 14.79 | WCF0108123 | | | | | | | | |
| $ 14.79 | PCF0003712 | WCF0138856 | | | | | | | |
| $ 14.78 | PCF0003334 | | | | | | | | |
| $ 14.75 | PCF0001618 | | | | | | | | |
| $ 14.75 | PCF0003627 | | | | | | | | |
| $ 14.70 | PCF0003473 | | | | | | | | |
| $ 14.65 | PCF0002596 | | | | | | | | |
| $ 14.62 | WCF0138258 | | | | | | | | |
| $ 14.59 | WCF0113205 | | | | | | | | |
| $ 14.57 | WCF0115624 | | | | | | | | |
| $ 14.52 | WCF0171503 | | | | | | | | |
| $ 14.49 | PCF0002165 | | | | | | | | |
| $ 14.47 | WCF0163536 | | | | | | | | |
| $ 14.44 | WCF0161631 | | | | | | | | |
| $ 14.43 | WCF0182085 | | | | | | | | |
| $ 14.40 | WCF0178073 | | | | | | | | |
| $ 14.37 | WCF0135981 | | | | | | | | |
| $ 14.35 | WCF0115973 | | | | | | | | |
| $ 14.29 | WCF0140009 | | | | | | | | |
| $ 14.25 | WCF0132976 | | | | | | | | |
| $ 14.23 | WCF0177656 | | | | | | | | |
| $ 14.21 | WCF0141995 | | | | | | | | |
| $ 14.21 | WCF0140836 | WCF0161344 | | | | | | | |
| $ 14.19 | PCF0000575 | | | | | | | | |
| $ 14.19 | WCF0129217 | | | | | | | | |
| $ 14.19 | WCF0144163 | | | | | | | | |
| $ 14.18 | PCF0000128 | | | | | | | | |
| $ 14.18 | WCF0180878 | | | | | | | | |
| $ 14.17 | PCF0003833 | PCF0003834 | PCF0003835 | | | | | | |
| $ 14.12 | WCF0163184 | | | | | | | | |
| $ 14.10 | WCF0177469 | | | | | | | | |
| $ 14.07 | PCF0003618 | | | | | | | | |
| $ 14.07 | PCF0002982 | | | | | | | | |
| $ 14.03 | WCF0118586 | | | | | | | | |
| $ 14.00 | WCF0112714 | | | | | | | | |
| $ 13.96 | WCF0108012 | | | | | | | | |
| $ 13.96 | WCF0142603 | WCF0181090 | | | | | | | |
| $ 13.85 | WCF0118279 | | | | | | | | |
| $ 13.85 | WCF0154042 | | | | | | | | |
| $ 13.85 | WCF0136130 | | | | | | | | |
| $ 13.84 | WCF0123971 | | | | | | | | |
| $ 13.83 | WCF0116890 | | | | | | | | |
| $ 13.80 | WCF0162987 | | | | | | | | |
| $ 13.78 | WCF0124036 | | | | | | | | |
| $ 13.78 | WCF0097578 | WCF0138027 | WCF0149971 | WCF0161865 | | | | | |
| $ 13.76 | PCF0003671 | | | | | | | | |
| $ 13.71 | WCF0130058 | | | | | | | | |
| $ 13.70 | PCF0003307 | | | | | | | | |
| $ 13.69 | WCF0112674 | | | | | | | | |
| $ 13.65 | WCF0161541 | | | | | | | | |
| $ 13.58 | PCF0003742 | PCF0003743 | | | | | | | |
| $ 13.52 | PCF0000930 | | | | | | | | |
| $ 13.52 | WCF0182778 | | | | | | | | |
| $ 13.49 | WCF0160752 | | | | | | | | |
| $ 13.47 | WCF0112945 | | | | | | | | |
| $ 13.46 | WCF0133253 | | | | | | | | |
| $ 13.46 | PCF0003085 | | | | | | | | |
| $ 13.45 | PCF0002467 | | | | | | | | |
| $ 13.41 | PCF0003520 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 13.39 | PCF0001118 | | | | | | | | |
| $ 13.33 | PCF0000158 | PCF0001137 | | | | | | | |
| $ 13.29 | WCF0122103 | | | | | | | | |
| $ 13.27 | WCF0119498 | | | | | | | | |
| $ 13.26 | LCF0000019 | | | | | | | | |
| $ 13.25 | WCF0177974 | | | | | | | | |
| $ 13.23 | WCF0168720 | | | | | | | | |
| $ 13.20 | WCF0142930 | | | | | | | | |
| $ 13.20 | WCF0132773 | | | | | | | | |
| $ 13.19 | PCF0000845 | | | | | | | | |
| $ 13.18 | WCF0142017 | | | | | | | | |
| $ 13.16 | WCF0108956 | WCF0160859 | | | | | | | |
| $ 13.16 | PCF0002149 | | | | | | | | |
| $ 13.15 | WCF0166698 | | | | | | | | |
| $ 13.14 | WCF0111053 | | | | | | | | |
| $ 13.14 | WCF0132662 | | | | | | | | |
| $ 13.13 | WCF0117705 | | | | | | | | |
| $ 13.11 | WCF0177989 | | | | | | | | |
| $ 13.10 | PCF0003898 | | | | | | | | |
| $ 13.09 | WCF0126695 | WCF0146905 | | | | | | | |
| $ 13.07 | WCF0179037 | | | | | | | | |
| $ 13.06 | PCF0002071 | | | | | | | | |
| $ 13.02 | PCF0002288 | | | | | | | | |
| $ 13.02 | PCF0004091 | | | | | | | | |
| $ 12.96 | WCF0164175 | | | | | | | | |
| $ 12.95 | WCF0156345 | | | | | | | | |
| $ 12.94 | PCF0002886 | | | | | | | | |
| $ 12.93 | PCF0001945 | | | | | | | | |
| $ 12.92 | PCF0000991 | | | | | | | | |
| $ 12.90 | WCF0172431 | | | | | | | | |
| $ 12.90 | PCF0000846 | | | | | | | | |
| $ 12.90 | WCF0159015 | | | | | | | | |
| $ 12.88 | WCF0110179 | | | | | | | | |
| $ 12.85 | WCF0171803 | | | | | | | | |
| $ 12.83 | WCF0136908 | | | | | | | | |
| $ 12.83 | WCF0107648 | | | | | | | | |
| $ 12.82 | WCF0181934 | | | | | | | | |
| $ 12.82 | PCF0002603 | PCF0002604 | WCF0122073 | WCF0152579 | | | | | |
| $ 12.79 | WCF0145935 | WCF0145936 | | | | | | | |
| $ 12.79 | PCF0002544 | | | | | | | | |
| $ 12.78 | WCF0127207 | | | | | | | | |
| $ 12.78 | PCF0003102 | | | | | | | | |
| $ 12.75 | PCF0000706 | | | | | | | | |
| $ 12.74 | PCF0001237 | | | | | | | | |
| $ 12.74 | WCF0166044 | | | | | | | | |
| $ 12.68 | WCF0106870 | | | | | | | | |
| $ 12.68 | PCF0001459 | | | | | | | | |
| $ 12.67 | WCF0174278 | | | | | | | | |
| $ 12.66 | WCF0140165 | | | | | | | | |
| $ 12.64 | WCF0127609 | | | | | | | | |
| $ 12.64 | PCF0003065 | PCF0003066 | | | | | | | |
| $ 12.64 | LCF0000015 | | | | | | | | |
| $ 12.60 | PCF0000369 | | | | | | | | |
| $ 12.58 | WCF0165279 | | | | | | | | |
| $ 12.57 | WCF0145274 | | | | | | | | |
| $ 12.56 | PCF0000493 | | | | | | | | |
| $ 12.53 | WCF0145471 | | | | | | | | |
| $ 12.53 | WCF0130468 | WCF0154610 | | | | | | | |
| $ 12.52 | PCF0000324 | | | | | | | | |
| $ 12.52 | WCF0117122 | | | | | | | | |
| $ 12.51 | WCF0112582 | | | | | | | | |
| $ 12.50 | WCF0147428 | | | | | | | | |
| $ 12.49 | PCF0001567 | WCF0130577 | | | | | | | |
| $ 12.48 | WCF0108837 | | | | | | | | |
| $ 12.46 | PCF0003940 | WCF0135045 | | | | | | | |
| $ 12.46 | WCF0107438 | | | | | | | | |
| $ 12.45 | PCF0004122 | | | | | | | | |
| $ 12.44 | PCF0003082 | | | | | | | | |
| $ 12.42 | WCF0175633 | WCF0183140 | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 12.42 | WCF0116917 | | | | | | | | |
| $ 12.41 | WCF0123281 | | | | | | | | |
| $ 12.41 | WCF0170731 | | | | | | | | |
| $ 12.41 | WCF0170095 | | | | | | | | |
| $ 12.40 | WCF0135439 | | | | | | | | |
| $ 12.39 | WCF0159703 | | | | | | | | |
| $ 12.38 | WCF0121648 | | | | | | | | |
| $ 12.37 | WCF0136605 | | | | | | | | |
| $ 12.35 | PCF0000903 | | | | | | | | |
| $ 12.33 | WCF0182303 | | | | | | | | |
| $ 12.33 | PCF0003689 | | | | | | | | |
| $ 12.32 | WCF0115326 | | | | | | | | |
| $ 12.31 | PCF0003945 | | | | | | | | |
| $ 12.30 | WCF0165390 | | | | | | | | |
| $ 12.30 | PCF0004235 | | | | | | | | |
| $ 12.30 | WCF0137990 | | | | | | | | |
| $ 12.29 | LCF0000051 | | | | | | | | |
| $ 12.28 | WCF0121202 | | | | | | | | |
| $ 12.27 | WCF0132169 | | | | | | | | |
| $ 12.25 | WCF0120588 | | | | | | | | |
| $ 12.24 | PCF0002330 | | | | | | | | |
| $ 12.22 | WCF0130033 | WCF0173709 | | | | | | | |
| $ 12.22 | PCF0004212 | | | | | | | | |
| $ 12.21 | WCF0174920 | | | | | | | | |
| $ 12.20 | WCF0114532 | | | | | | | | |
| $ 12.20 | PCF0001111 | | | | | | | | |
| $ 12.20 | WCF0172429 | | | | | | | | |
| $ 12.18 | PCF0002507 | | | | | | | | |
| $ 12.18 | PCF0001197 | | | | | | | | |
| $ 12.18 | WCF0127829 | | | | | | | | |
| $ 12.16 | WCF0106967 | | | | | | | | |
| $ 12.14 | LCF0000070 | | | | | | | | |
| $ 12.13 | PCF0002014 | | | | | | | | |
| $ 12.13 | WCF0161778 | | | | | | | | |
| $ 12.12 | WCF0140021 | | | | | | | | |
| $ 12.09 | WCF0127083 | | | | | | | | |
| $ 12.09 | WCF0122235 | | | | | | | | |
| $ 12.08 | WCF0125042 | | | | | | | | |
| $ 12.08 | WCF0134475 | | | | | | | | |
| $ 12.08 | PCF0002774 | | | | | | | | |
| $ 12.07 | PCF0002917 | | | | | | | | |
| $ 12.06 | PCF0002454 | | | | | | | | |
| $ 12.04 | PCF0002168 | | | | | | | | |
| $ 12.02 | PCF0001503 | | | | | | | | |
| $ 12.01 | PCF0003815 | | | | | | | | |
| $ 12.01 | PCF0001542 | | | | | | | | |
| $ 12.00 | PCF0003312 | PCF0003313 | | | | | | | |
| $ 12.00 | WCF0116767 | | | | | | | | |
| $ 11.99 | PCF0002525 | | | | | | | | |
| $ 11.98 | PCF0002542 | | | | | | | | |
| $ 11.97 | WCF0140320 | | | | | | | | |
| $ 11.97 | WCF0137053 | | | | | | | | |
| $ 11.95 | WCF0134996 | WCF0169233 | | | | | | | |
| $ 11.94 | WCF0197077 | WCF0197078 | WCF0197080 | | | | | | |
| $ 11.93 | PCF0003764 | | | | | | | | |
| $ 11.93 | WCF0113129 | | | | | | | | |
| $ 11.90 | PCF0004040 | | | | | | | | |
| $ 11.90 | WCF0179069 | | | | | | | | |
| $ 11.90 | WCF0126161 | | | | | | | | |
| $ 11.87 | WCF0116343 | | | | | | | | |
| $ 11.86 | WCF0132178 | WCF0171443 | | | | | | | |
| $ 11.86 | PCF0001568 | | | | | | | | |
| $ 11.85 | PCF0000413 | | | | | | | | |
| $ 11.83 | PCF0002722 | | | | | | | | |
| $ 11.82 | WCF0115738 | | | | | | | | |
| $ 11.82 | PCF0003214 | | | | | | | | |
| $ 11.81 | PCF0003817 | | | | | | | | |
| $ 11.76 | WCF0107513 | | | | | | | | |
| $ 11.76 | PCF0001998 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 11.75 | PCF0001611 | | | | | | | | |
| $ 11.74 | PCF0003303 | WCF0145949 | | | | | | | |
| $ 11.74 | WCF0165657 | | | | | | | | |
| $ 11.73 | WCF0124820 | | | | | | | | |
| $ 11.73 | WCF0147705 | | | | | | | | |
| $ 11.72 | WCF0159846 | | | | | | | | |
| $ 11.72 | WCF0162512 | | | | | | | | |
| $ 11.72 | PCF0002157 | WCF0114693 | | | | | | | |
| $ 11.71 | PCF0003909 | | | | | | | | |
| $ 11.71 | WCF0130076 | | | | | | | | |
| $ 11.71 | PCF0003789 | | | | | | | | |
| $ 11.70 | WCF0126013 | | | | | | | | |
| $ 11.69 | PCF0001463 | | | | | | | | |
| $ 11.67 | PCF0001577 | | | | | | | | |
| $ 11.66 | PCF0001394 | PCF0001395 | | | | | | | |
| $ 11.66 | PCF0000438 | | | | | | | | |
| $ 11.65 | WCF0133977 | | | | | | | | |
| $ 11.64 | WCF0141437 | | | | | | | | |
| $ 11.62 | WCF0171757 | | | | | | | | |
| $ 11.61 | WCF0119139 | | | | | | | | |
| $ 11.61 | PCF0001191 | | | | | | | | |
| $ 11.61 | WCF0129153 | | | | | | | | |
| $ 11.61 | WCF0167188 | | | | | | | | |
| $ 11.60 | PCF0004062 | | | | | | | | |
| $ 11.60 | WCF0140801 | | | | | | | | |
| $ 11.59 | WCF0178229 | | | | | | | | |
| $ 11.56 | LCF0000029 | | | | | | | | |
| $ 11.56 | WCF0132880 | | | | | | | | |
| $ 11.56 | PCF0001638 | | | | | | | | |
| $ 11.55 | WCF0126635 | | | | | | | | |
| $ 11.55 | WCF0180740 | | | | | | | | |
| $ 11.54 | WCF0132616 | | | | | | | | |
| $ 11.54 | PCF0003486 | | | | | | | | |
| $ 11.53 | PCF0001240 | | | | | | | | |
| $ 11.53 | PCF0000510 | | | | | | | | |
| $ 11.53 | PCF0002145 | | | | | | | | |
| $ 11.53 | WCF0167971 | | | | | | | | |
| $ 11.52 | PCF0004241 | | | | | | | | |
| $ 11.52 | PCF0000825 | WCF0147752 | | | | | | | |
| $ 11.51 | PCF0000672 | | | | | | | | |
| $ 11.50 | PCF0002438 | | | | | | | | |
| $ 11.49 | WCF0182655 | | | | | | | | |
| $ 11.48 | WCF0122770 | WCF0133557 | | | | | | | |
| $ 11.47 | WCF0181488 | | | | | | | | |
| $ 11.47 | WCF0117850 | | | | | | | | |
| $ 11.46 | WCF0128133 | | | | | | | | |
| $ 11.45 | WCF0178634 | | | | | | | | |
| $ 11.45 | PCF0003643 | PCF0003644 | | | | | | | |
| $ 11.45 | PCF0001466 | | | | | | | | |
| $ 11.44 | PCF0001469 | | | | | | | | |
| $ 11.43 | PCF0001218 | | | | | | | | |
| $ 11.43 | WCF0120071 | | | | | | | | |
| $ 11.42 | PCF0004311 | | | | | | | | |
| $ 11.39 | WCF0162545 | | | | | | | | |
| $ 11.38 | PCF0001561 | | | | | | | | |
| $ 11.37 | PCF0002713 | | | | | | | | |
| $ 11.37 | PCF0003069 | | | | | | | | |
| $ 11.37 | PCF0002297 | | | | | | | | |
| $ 11.36 | WCF0160328 | | | | | | | | |
| $ 11.34 | PCF0000401 | | | | | | | | |
| $ 11.34 | WCF0135841 | | | | | | | | |
| $ 11.32 | PCF0000749 | | | | | | | | |
| $ 11.31 | WCF0147830 | | | | | | | | |
| $ 11.30 | PCF0002913 | | | | | | | | |
| $ 11.30 | WCF0119763 | | | | | | | | |
| $ 11.30 | WCF0148426 | | | | | | | | |
| $ 11.29 | WCF0124831 | | | | | | | | |
| $ 11.29 | WCF0162716 | | | | | | | | |
| $ 11.28 | PCF0003003 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 11.28 | WCF0176101 | | | | | | | | |
| $ 11.27 | WCF0140914 | | | | | | | | |
| $ 11.27 | WCF0179206 | | | | | | | | |
| $ 11.25 | WCF0176622 | | | | | | | | |
| $ 11.25 | WCF0122455 | | | | | | | | |
| $ 11.24 | WCF0175942 | | | | | | | | |
| $ 11.23 | PCF0003074 | | | | | | | | |
| $ 11.22 | WCF0127416 | | | | | | | | |
| $ 11.22 | WCF0146765 | | | | | | | | |
| $ 11.22 | WCF0133202 | | | | | | | | |
| $ 11.21 | PCF0004176 | PCF0004177 | | | | | | | |
| $ 11.21 | WCF0162486 | | | | | | | | |
| $ 11.21 | WCF0132113 | | | | | | | | |
| $ 11.20 | WCF0159428 | | | | | | | | |
| $ 11.20 | WCF0130902 | WCF0175779 | | | | | | | |
| $ 11.19 | WCF0107820 | | | | | | | | |
| $ 11.19 | WCF0161697 | | | | | | | | |
| $ 11.19 | PCF0003294 | | | | | | | | |
| $ 11.18 | WCF0116820 | | | | | | | | |
| $ 11.18 | PCF0000487 | | | | | | | | |
| $ 11.14 | LCF0000009 | | | | | | | | |
| $ 11.13 | WCF0111383 | | | | | | | | |
| $ 11.13 | WCF0137478 | | | | | | | | |
| $ 11.11 | PCF0004236 | | | | | | | | |
| $ 11.09 | PCF0001513 | PCF0001514 | | | | | | | |
| $ 11.09 | WCF0111797 | | | | | | | | |
| $ 11.09 | WCF0124278 | | | | | | | | |
| $ 11.09 | PCF0002640 | | | | | | | | |
| $ 11.07 | WCF0128454 | | | | | | | | |
| $ 11.07 | WCF0164314 | | | | | | | | |
| $ 11.07 | PCF0003252 | | | | | | | | |
| $ 11.07 | PCF0000052 | | | | | | | | |
| $ 11.06 | WCF0160878 | | | | | | | | |
| $ 11.05 | WCF0175368 | | | | | | | | |
| $ 11.05 | WCF0176339 | | | | | | | | |
| $ 11.03 | WCF0143367 | | | | | | | | |
| $ 11.03 | PCF0000820 | | | | | | | | |
| $ 11.03 | PCF0004328 | | | | | | | | |
| $ 11.02 | WCF0146770 | | | | | | | | |
| $ 11.02 | WCF0108007 | | | | | | | | |
| $ 11.02 | WCF0142644 | | | | | | | | |
| $ 11.01 | PCF0003595 | | | | | | | | |
| $ 11.01 | WCF0177584 | | | | | | | | |
| $ 10.99 | PCF0002415 | | | | | | | | |
| $ 10.98 | WCF0137212 | | | | | | | | |
| $ 10.98 | WCF0134927 | | | | | | | | |
| $ 10.97 | PCF0002708 | | | | | | | | |
| $ 10.97 | PCF0001305 | | | | | | | | |
| $ 10.96 | WCF0181456 | | | | | | | | |
| $ 10.96 | WCF0183366 | | | | | | | | |
| $ 10.94 | WCF0148154 | | | | | | | | |
| $ 10.94 | WCF0142708 | | | | | | | | |
| $ 10.94 | WCF0162021 | | | | | | | | |
| $ 10.93 | WCF0112762 | | | | | | | | |
| $ 10.91 | WCF0175080 | | | | | | | | |
| $ 10.90 | PCF0004032 | | | | | | | | |
| $ 10.90 | WCF0164354 | | | | | | | | |
| $ 10.90 | PCF0002386 | | | | | | | | |
| $ 10.89 | WCF0131267 | | | | | | | | |
| $ 10.89 | PCF0001196 | | | | | | | | |
| $ 10.89 | PCF0002887 | PCF0002888 | PCF0002889 | PCF0002890 | | | | | |
| $ 10.88 | WCF0129390 | | | | | | | | |
| $ 10.88 | WCF0133926 | | | | | | | | |
| $ 10.87 | WCF0168567 | | | | | | | | |
| $ 10.87 | PCF0001642 | | | | | | | | |
| $ 10.87 | PCF0000344 | | | | | | | | |
| $ 10.87 | WCF0134525 | | | | | | | | |
| $ 10.86 | PCF0003637 | | | | | | | | |
| $ 10.85 | PCF0003300 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.85 | PCF0001918 | WCF0116317 | | | | | | | |
| $ 10.84 | WCF0181852 | | | | | | | | |
| $ 10.84 | PCF0003825 | WCF0134855 | | | | | | | |
| $ 10.84 | WCF0143880 | | | | | | | | |
| $ 10.83 | PCF0002923 | | | | | | | | |
| $ 10.82 | WCF0160560 | | | | | | | | |
| $ 10.81 | WCF0139191 | | | | | | | | |
| $ 10.80 | WCF0119046 | | | | | | | | |
| $ 10.80 | WCF0180971 | | | | | | | | |
| $ 10.79 | PCF0002697 | | | | | | | | |
| $ 10.79 | WCF0169549 | | | | | | | | |
| $ 10.78 | WCF0143616 | | | | | | | | |
| $ 10.78 | PCF0001764 | | | | | | | | |
| $ 10.78 | WCF0177742 | | | | | | | | |
| $ 10.77 | WCF0181702 | | | | | | | | |
| $ 10.77 | WCF0176512 | | | | | | | | |
| $ 10.77 | PCF0003404 | | | | | | | | |
| $ 10.77 | PCF0000665 | WCF0118811 | | | | | | | |
| $ 10.77 | WCF0128588 | | | | | | | | |
| $ 10.77 | WCF0173536 | | | | | | | | |
| $ 10.77 | PCF0003955 | | | | | | | | |
| $ 10.76 | PCF0000597 | WCF0121749 | | | | | | | |
| $ 10.76 | PCF0002375 | | | | | | | | |
| $ 10.76 | WCF0115928 | | | | | | | | |
| $ 10.76 | PCF0003242 | | | | | | | | |
| $ 10.75 | WCF0107404 | | | | | | | | |
| $ 10.75 | PCF0002703 | | | | | | | | |
| $ 10.75 | WCF0168468 | | | | | | | | |
| $ 10.75 | WCF0111606 | | | | | | | | |
| $ 10.75 | WCF0141688 | | | | | | | | |
| $ 10.74 | WCF0107016 | | | | | | | | |
| $ 10.74 | PCF0003435 | | | | | | | | |
| $ 10.74 | WCF0166427 | | | | | | | | |
| $ 10.74 | WCF0134740 | | | | | | | | |
| $ 10.72 | WCF0175750 | | | | | | | | |
| $ 10.71 | WCF0102092 | WCF0124329 | | | | | | | |
| $ 10.71 | WCF0131860 | | | | | | | | |
| $ 10.71 | WCF0139104 | | | | | | | | |
| $ 10.69 | PCF0001673 | | | | | | | | |
| $ 10.69 | WCF0134213 | | | | | | | | |
| $ 10.69 | WCF0108488 | | | | | | | | |
| $ 10.69 | WCF0136382 | | | | | | | | |
| $ 10.69 | PCF0000807 | | | | | | | | |
| $ 10.69 | WCF0146107 | | | | | | | | |
| $ 10.68 | PCF0004232 | | | | | | | | |
| $ 10.67 | PCF0003855 | PCF0003856 | | | | | | | |
| $ 10.67 | PCF0004314 | | | | | | | | |
| $ 10.67 | PCF0001692 | | | | | | | | |
| $ 10.67 | PCF0002505 | | | | | | | | |
| $ 10.66 | WCF0138791 | | | | | | | | |
| $ 10.66 | PCF0001730 | | | | | | | | |
| $ 10.66 | WCF0108960 | | | | | | | | |
| $ 10.65 | WCF0111474 | | | | | | | | |
| $ 10.65 | WCF0110576 | | | | | | | | |
| $ 10.65 | WCF0107746 | | | | | | | | |
| $ 10.63 | PCF0000238 | | | | | | | | |
| $ 10.63 | WCF0176412 | | | | | | | | |
| $ 10.63 | WCF0122827 | | | | | | | | |
| $ 10.63 | WCF0168374 | | | | | | | | |
| $ 10.63 | WCF0161844 | | | | | | | | |
| $ 10.62 | PCF0001844 | | | | | | | | |
| $ 10.62 | PCF0000029 | | | | | | | | |
| $ 10.62 | PCF0003420 | | | | | | | | |
| $ 10.61 | PCF0000197 | | | | | | | | |
| $ 10.61 | WCF0113203 | WCF0150298 | WCF0163288 | | | | | | |
| $ 10.61 | WCF0170191 | | | | | | | | |
| $ 10.61 | WCF0132909 | | | | | | | | |
| $ 10.61 | PCF0004023 | WCF0125859 | | | | | | | |
| $ 10.60 | PCF0002083 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.59 | WCF0145284 | | | | | | | | |
| $ 10.59 | WCF0115105 | | | | | | | | |
| $ 10.59 | WCF0135096 | | | | | | | | |
| $ 10.59 | PCF0002130 | PCF0002131 | | | | | | | |
| $ 10.57 | WCF0116865 | | | | | | | | |
| $ 10.57 | PCF0003430 | | | | | | | | |
| $ 10.56 | WCF0123250 | | | | | | | | |
| $ 10.56 | WCF0173880 | | | | | | | | |
| $ 10.56 | WCF0113785 | | | | | | | | |
| $ 10.56 | WCF0159543 | | | | | | | | |
| $ 10.55 | WCF0106634 | | | | | | | | |
| $ 10.55 | PCF0000292 | | | | | | | | |
| $ 10.54 | PCF0001983 | PCF0001984 | WCF0109119 | | | | | | |
| $ 10.54 | PCF0002234 | | | | | | | | |
| $ 10.54 | WCF0121976 | | | | | | | | |
| $ 10.53 | WCF0112853 | | | | | | | | |
| $ 10.53 | WCF0148523 | | | | | | | | |
| $ 10.53 | PCF0000037 | | | | | | | | |
| $ 10.53 | WCF0178925 | | | | | | | | |
| $ 10.52 | PCF0003654 | | | | | | | | |
| $ 10.52 | WCF0139820 | | | | | | | | |
| $ 10.52 | WCF0137626 | WCF0156335 | | | | | | | |
| $ 10.52 | WCF0172254 | | | | | | | | |
| $ 10.52 | PCF0003912 | | | | | | | | |
| $ 10.51 | PCF0001479 | | | | | | | | |
| $ 10.51 | WCF0136331 | | | | | | | | |
| $ 10.50 | WCF0143123 | | | | | | | | |
| $ 10.50 | WCF0152605 | | | | | | | | |
| $ 10.50 | PCF0000611 | | | | | | | | |
| $ 10.50 | WCF0122257 | | | | | | | | |
| $ 10.49 | WCF0171726 | | | | | | | | |
| $ 10.48 | PCF0000142 | | | | | | | | |
| $ 10.48 | WCF0124429 | WCF0153116 | | | | | | | |
| $ 10.48 | WCF0114861 | | | | | | | | |
| $ 10.48 | WCF0124061 | | | | | | | | |
| $ 10.47 | PCF0002921 | | | | | | | | |
| $ 10.47 | WCF0148677 | | | | | | | | |
| $ 10.47 | WCF0123073 | | | | | | | | |
| $ 10.47 | WCF0119605 | | | | | | | | |
| $ 10.47 | PCF0000601 | | | | | | | | |
| $ 10.46 | WCF0162585 | | | | | | | | |
| $ 10.45 | WCF0122839 | | | | | | | | |
| $ 10.45 | WCF0134786 | | | | | | | | |
| $ 10.45 | WCF0160235 | | | | | | | | |
| $ 10.45 | WCF0136910 | | | | | | | | |
| $ 10.45 | WCF0120349 | | | | | | | | |
| $ 10.44 | PCF0002310 | | | | | | | | |
| $ 10.44 | WCF0168363 | | | | | | | | |
| $ 10.44 | PCF0002941 | | | | | | | | |
| $ 10.44 | WCF0145476 | | | | | | | | |
| $ 10.43 | WCF0142906 | WCF0183287 | | | | | | | |
| $ 10.43 | WCF0180365 | | | | | | | | |
| $ 10.43 | WCF0123311 | | | | | | | | |
| $ 10.42 | WCF0142791 | | | | | | | | |
| $ 10.42 | WCF0115734 | | | | | | | | |
| $ 10.41 | PCF0000491 | | | | | | | | |
| $ 10.41 | WCF0161216 | | | | | | | | |
| $ 10.40 | WCF0138697 | | | | | | | | |
| $ 10.40 | PCF0001145 | | | | | | | | |
| $ 10.40 | WCF0180335 | | | | | | | | |
| $ 10.40 | PCF0002679 | | | | | | | | |
| $ 10.40 | WCF0148783 | | | | | | | | |
| $ 10.40 | PCF0003290 | PCF0003291 | | | | | | | |
| $ 10.40 | WCF0114299 | | | | | | | | |
| $ 10.40 | WCF0160828 | | | | | | | | |
| $ 10.40 | PCF0001493 | | | | | | | | |
| $ 10.39 | PCF0004170 | | | | | | | | |
| $ 10.39 | PCF0000842 | | | | | | | | |
| $ 10.39 | WCF0178524 | | | | | | | | |

| Option One Claimants' Settlement Payment | | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 10.38 | WCF0139022 | | | | | | | | |
| $ | 10.38 | WCF0177078 | | | | | | | | |
| $ | 10.38 | WCF0146026 | | | | | | | | |
| $ | 10.37 | PCF0003837 | | | | | | | | |
| $ | 10.37 | WCF0159793 | | | | | | | | |
| $ | 10.37 | PCF0003439 | | | | | | | | |
| $ | 10.37 | PCF0000843 | | | | | | | | |
| $ | 10.37 | WCF0165016 | | | | | | | | |
| $ | 10.36 | PCF0002503 | | | | | | | | |
| $ | 10.36 | WCF0122479 | | | | | | | | |
| $ | 10.36 | PCF0003797 | | | | | | | | |
| $ | 10.36 | PCF0003962 | PCF0004324 | | | | | | | |
| $ | 10.36 | WCF0144595 | | | | | | | | |
| $ | 10.35 | WCF0143113 | | | | | | | | |
| $ | 10.34 | PCF0001640 | | | | | | | | |
| $ | 10.34 | WCF0127543 | | | | | | | | |
| $ | 10.33 | WCF0118033 | | | | | | | | |
| $ | 10.33 | WCF0170818 | | | | | | | | |
| $ | 10.33 | WCF0170172 | | | | | | | | |
| $ | 10.32 | WCF0118062 | | | | | | | | |
| $ | 10.32 | WCF0124117 | WCF0153041 | | | | | | | |
| $ | 10.32 | PCF0000867 | | | | | | | | |
| $ | 10.31 | WCF0139176 | | | | | | | | |
| $ | 10.31 | PCF0001298 | | | | | | | | |
| $ | 10.31 | PCF0003559 | | | | | | | | |
| $ | 10.31 | WCF0143186 | WCF0157661 | | | | | | | |
| $ | 10.30 | PCF0004274 | | | | | | | | |
| $ | 10.30 | WCF0132982 | | | | | | | | |
| $ | 10.30 | WCF0129688 | WCF0155914 | WCF0174167 | | | | | | |
| $ | 10.30 | WCF0108304 | | | | | | | | |
| $ | 10.30 | PCF0003830 | | | | | | | | |
| $ | 10.30 | WCF0177050 | | | | | | | | |
| $ | 10.29 | WCF0131848 | | | | | | | | |
| $ | 10.29 | PCF0002945 | | | | | | | | |
| $ | 10.29 | WCF0128505 | | | | | | | | |
| $ | 10.29 | PCF0002738 | WCF0173298 | | | | | | | |
| $ | 10.29 | WCF0165126 | | | | | | | | |
| $ | 10.28 | PCF0003615 | PCF0003616 | | | | | | | |
| $ | 10.28 | WCF0123792 | | | | | | | | |
| $ | 10.28 | WCF0159257 | | | | | | | | |
| $ | 10.28 | PCF0001303 | | | | | | | | |
| $ | 10.27 | WCF0143568 | | | | | | | | |
| $ | 10.27 | PCF0003724 | | | | | | | | |
| $ | 10.27 | PCF0002754 | | | | | | | | |
| $ | 10.27 | WCF0124592 | | | | | | | | |
| $ | 10.26 | PCF0003140 | | | | | | | | |
| $ | 10.26 | PCF0002343 | | | | | | | | |
| $ | 10.26 | PCF0004302 | | | | | | | | |
| $ | 10.26 | WCF0129235 | | | | | | | | |
| $ | 10.26 | WCF0130815 | | | | | | | | |
| $ | 10.26 | PCF0000033 | | | | | | | | |
| $ | 10.26 | WCF0145320 | | | | | | | | |
| $ | 10.25 | PCF0003063 | | | | | | | | |
| $ | 10.25 | PCF0002803 | | | | | | | | |
| $ | 10.25 | WCF0160723 | | | | | | | | |
| $ | 10.25 | WCF0130432 | WCF0154601 | | | | | | | |
| $ | 10.25 | PCF0002876 | PCF0002877 | | | | | | | |
| $ | 10.24 | PCF0003932 | | | | | | | | |
| $ | 10.24 | WCF0125680 | | | | | | | | |
| $ | 10.24 | PCF0004070 | | | | | | | | |
| $ | 10.24 | PCF0002100 | PCF0002101 | | | | | | | |
| $ | 10.24 | WCF0177307 | | | | | | | | |
| $ | 10.24 | PCF0000929 | WCF0158999 | | | | | | | |
| $ | 10.24 | WCF0145846 | | | | | | | | |
| $ | 10.24 | WCF0099022 | | | | | | | | |
| $ | 10.24 | WCF0143304 | | | | | | | | |
| $ | 10.23 | WCF0155367 | | | | | | | | |
| $ | 10.23 | PCF0003418 | WCF0108458 | | | | | | | |
| $ | 10.23 | PCF0001340 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.23 | PCF0002862 | | | | | | | | |
| $ 10.23 | WCF0133288 | | | | | | | | |
| $ 10.22 | WCF0126631 | | | | | | | | |
| $ 10.22 | PCF0002020 | | | | | | | | |
| $ 10.22 | WCF0166807 | | | | | | | | |
| $ 10.22 | PCF0003928 | | | | | | | | |
| $ 10.22 | WCF0179019 | | | | | | | | |
| $ 10.22 | WCF0127110 | WCF0174076 | | | | | | | |
| $ 10.22 | WCF0145440 | | | | | | | | |
| $ 10.21 | PCF0001025 | | | | | | | | |
| $ 10.21 | WCF0175656 | | | | | | | | |
| $ 10.21 | WCF0153576 | WCF0170723 | | | | | | | |
| $ 10.21 | WCF0122142 | WCF0153298 | | | | | | | |
| $ 10.21 | WCF0164980 | | | | | | | | |
| $ 10.21 | WCF0128653 | | | | | | | | |
| $ 10.20 | PCF0003379 | | | | | | | | |
| $ 10.20 | PCF0002885 | | | | | | | | |
| $ 10.20 | WCF0175463 | | | | | | | | |
| $ 10.20 | PCF0003199 | | | | | | | | |
| $ 10.20 | WCF0113241 | | | | | | | | |
| $ 10.20 | PCF0000130 | | | | | | | | |
| $ 10.20 | PCF0001296 | | | | | | | | |
| $ 10.20 | WCF0176942 | | | | | | | | |
| $ 10.20 | WCF0134216 | | | | | | | | |
| $ 10.20 | PCF0001324 | | | | | | | | |
| $ 10.20 | PCF0003410 | | | | | | | | |
| $ 10.19 | WCF0117830 | | | | | | | | |
| $ 10.19 | WCF0142585 | | | | | | | | |
| $ 10.19 | WCF0164435 | | | | | | | | |
| $ 10.19 | PCF0004063 | WCF0131733 | | | | | | | |
| $ 10.19 | PCF0001738 | | | | | | | | |
| $ 10.19 | PCF0002914 | | | | | | | | |
| $ 10.19 | PCF0002567 | | | | | | | | |
| $ 10.19 | PCF0003722 | | | | | | | | |
| $ 10.19 | PCF0002277 | | | | | | | | |
| $ 10.19 | PCF0002729 | | | | | | | | |
| $ 10.18 | WCF0162833 | | | | | | | | |
| $ 10.18 | WCF0135309 | | | | | | | | |
| $ 10.18 | PCF0000505 | | | | | | | | |
| $ 10.18 | PCF0003953 | | | | | | | | |
| $ 10.18 | WCF0122403 | | | | | | | | |
| $ 10.18 | WCF0172919 | | | | | | | | |
| $ 10.18 | PCF0001932 | | | | | | | | |
| $ 10.17 | WCF0107446 | | | | | | | | |
| $ 10.17 | PCF0004185 | | | | | | | | |
| $ 10.17 | WCF0148511 | | | | | | | | |
| $ 10.17 | PCF0001595 | | | | | | | | |
| $ 10.17 | PCF0003485 | | | | | | | | |
| $ 10.17 | PCF0002968 | | | | | | | | |
| $ 10.17 | WCF0145056 | | | | | | | | |
| $ 10.17 | PCF0004205 | | | | | | | | |
| $ 10.17 | PCF0002748 | | | | | | | | |
| $ 10.17 | PCF0000544 | | | | | | | | |
| $ 10.17 | WCF0119177 | | | | | | | | |
| $ 10.16 | WCF0137970 | | | | | | | | |
| $ 10.16 | WCF0174763 | | | | | | | | |
| $ 10.16 | WCF0131907 | | | | | | | | |
| $ 10.16 | PCF0002805 | | | | | | | | |
| $ 10.16 | WCF0112976 | WCF0184843 | | | | | | | |
| $ 10.15 | PCF0001052 | | | | | | | | |
| $ 10.15 | PCF0003708 | | | | | | | | |
| $ 10.15 | WCF0127465 | | | | | | | | |
| $ 10.15 | WCF0109176 | | | | | | | | |
| $ 10.15 | WCF0147525 | | | | | | | | |
| $ 10.15 | PCF0001403 | PCF0001404 | | | | | | | |
| $ 10.15 | PCF0003358 | | | | | | | | |
| $ 10.15 | PCF0000355 | | | | | | | | |
| $ 10.14 | PCF0000486 | | | | | | | | |
| $ 10.14 | WCF0147600 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.14 | WCF0136998 | | | | | | | | |
| $ 10.14 | PCF0004191 | | | | | | | | |
| $ 10.14 | PCF0000975 | | | | | | | | |
| $ 10.14 | WCF0163776 | | | | | | | | |
| $ 10.14 | PCF0003759 | PCF0003760 | | | | | | | |
| $ 10.14 | PCF0003389 | | | | | | | | |
| $ 10.14 | WCF0123457 | | | | | | | | |
| $ 10.14 | WCF0139496 | | | | | | | | |
| $ 10.14 | WCF0173264 | | | | | | | | |
| $ 10.14 | WCF0124498 | | | | | | | | |
| $ 10.14 | WCF0161122 | | | | | | | | |
| $ 10.14 | PCF0000299 | PCF0000300 | PCF0000301 | WCF0145801 | | | | | |
| $ 10.13 | WCF0113098 | | | | | | | | |
| $ 10.13 | WCF0120004 | | | | | | | | |
| $ 10.13 | WCF0132045 | | | | | | | | |
| $ 10.13 | PCF0003721 | | | | | | | | |
| $ 10.13 | WCF0125655 | | | | | | | | |
| $ 10.13 | WCF0119147 | WCF0170856 | | | | | | | |
| $ 10.13 | WCF0148417 | | | | | | | | |
| $ 10.13 | PCF0000981 | | | | | | | | |
| $ 10.13 | PCF0004064 | PCF0004320 | | | | | | | |
| $ 10.13 | PCF0003819 | | | | | | | | |
| $ 10.13 | PCF0003908 | | | | | | | | |
| $ 10.13 | WCF0107973 | | | | | | | | |
| $ 10.13 | WCF0119549 | | | | | | | | |
| $ 10.12 | PCF0002846 | | | | | | | | |
| $ 10.12 | WCF0146500 | | | | | | | | |
| $ 10.12 | PCF0003134 | PCF0003135 | PCF0003136 | | | | | | |
| $ 10.12 | PCF0000127 | | | | | | | | |
| $ 10.12 | PCF0001450 | | | | | | | | |
| $ 10.12 | WCF0110641 | | | | | | | | |
| $ 10.12 | WCF0104150 | WCF0110400 | | | | | | | |
| $ 10.12 | PCF0004068 | PCF0004069 | | | | | | | |
| $ 10.11 | WCF0161208 | | | | | | | | |
| $ 10.11 | PCF0002653 | | | | | | | | |
| $ 10.11 | WCF0165300 | | | | | | | | |
| $ 10.11 | PCF0000298 | | | | | | | | |
| $ 10.11 | LCF0000060 | | | | | | | | |
| $ 10.11 | WCF0167208 | | | | | | | | |
| $ 10.11 | PCF0001142 | WCF0155734 | | | | | | | |
| $ 10.11 | PCF0000780 | | | | | | | | |
| $ 10.11 | WCF0118851 | | | | | | | | |
| $ 10.10 | PCF0003104 | | | | | | | | |
| $ 10.10 | WCF0139045 | | | | | | | | |
| $ 10.10 | PCF0001946 | | | | | | | | |
| $ 10.10 | PCF0001342 | | | | | | | | |
| $ 10.10 | WCF0127815 | | | | | | | | |
| $ 10.10 | PCF0001579 | | | | | | | | |
| $ 10.10 | WCF0140328 | | | | | | | | |
| $ 10.10 | PCF0001293 | PCF0001294 | | | | | | | |
| $ 10.10 | WCF0117318 | | | | | | | | |
| $ 10.10 | PCF0002346 | | | | | | | | |
| $ 10.09 | PCF0000902 | | | | | | | | |
| $ 10.09 | PCF0004210 | | | | | | | | |
| $ 10.09 | WCF0124646 | | | | | | | | |
| $ 10.09 | WCF0141322 | | | | | | | | |
| $ 10.09 | WCF0146007 | | | | | | | | |
| $ 10.09 | WCF0146828 | | | | | | | | |
| $ 10.09 | WCF0142011 | WCF0183333 | | | | | | | |
| $ 10.09 | PCF0002882 | PCF0002883 | | | | | | | |
| $ 10.09 | WCF0163760 | | | | | | | | |
| $ 10.09 | WCF0179304 | | | | | | | | |
| $ 10.08 | WCF0125397 | | | | | | | | |
| $ 10.08 | WCF0126477 | | | | | | | | |
| $ 10.08 | WCF0165481 | | | | | | | | |
| $ 10.08 | WCF0110652 | | | | | | | | |
| $ 10.08 | WCF0126671 | | | | | | | | |
| $ 10.08 | WCF0163491 | | | | | | | | |
| $ 10.08 | WCF0131005 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.08 | WCF0143151 | | | | | | | | |
| $ 10.08 | PCF0001961 | WCF0146644 | | | | | | | |
| $ 10.08 | WCF0138918 | WCF0156615 | | | | | | | |
| $ 10.08 | WCF0135067 | | | | | | | | |
| $ 10.08 | WCF0144868 | | | | | | | | |
| $ 10.07 | PCF0004096 | | | | | | | | |
| $ 10.07 | WCF0173047 | | | | | | | | |
| $ 10.07 | WCF0171374 | | | | | | | | |
| $ 10.07 | PCF0003757 | PCF0003758 | | | | | | | |
| $ 10.07 | WCF0179262 | | | | | | | | |
| $ 10.07 | WCF0141738 | | | | | | | | |
| $ 10.07 | WCF0143083 | | | | | | | | |
| $ 10.07 | WCF0125818 | | | | | | | | |
| $ 10.07 | WCF0145938 | | | | | | | | |
| $ 10.07 | WCF0170138 | | | | | | | | |
| $ 10.07 | WCF0140823 | WCF0183030 | | | | | | | |
| $ 10.07 | WCF0167600 | | | | | | | | |
| $ 10.07 | PCF0003798 | | | | | | | | |
| $ 10.06 | WCF0128191 | | | | | | | | |
| $ 10.06 | WCF0170124 | | | | | | | | |
| $ 10.06 | PCF0003474 | WCF0145534 | | | | | | | |
| $ 10.06 | WCF0142817 | | | | | | | | |
| $ 10.06 | WCF0128279 | | | | | | | | |
| $ 10.06 | PCF0003740 | | | | | | | | |
| $ 10.06 | WCF0143111 | | | | | | | | |
| $ 10.06 | PCF0003219 | PCF0003220 | | | | | | | |
| $ 10.06 | WCF0132446 | | | | | | | | |
| $ 10.06 | PCF0000567 | WCF0123178 | | | | | | | |
| $ 10.06 | WCF0116556 | | | | | | | | |
| $ 10.06 | WCF0112794 | | | | | | | | |
| $ 10.06 | PCF0004100 | | | | | | | | |
| $ 10.05 | PCF0000741 | | | | | | | | |
| $ 10.05 | WCF0136213 | | | | | | | | |
| $ 10.05 | WCF0146286 | | | | | | | | |
| $ 10.05 | PCF0003367 | | | | | | | | |
| $ 10.05 | WCF0112283 | | | | | | | | |
| $ 10.05 | PCF0000379 | | | | | | | | |
| $ 10.05 | PCF0001098 | | | | | | | | |
| $ 10.05 | WCF0147357 | | | | | | | | |
| $ 10.05 | WCF0131365 | | | | | | | | |
| $ 10.05 | WCF0158511 | WCF0172877 | | | | | | | |
| $ 10.05 | PCF0003329 | PCF0003918 | | | | | | | |
| $ 10.05 | WCF0122914 | | | | | | | | |
| $ 10.05 | PCF0002141 | PCF0002142 | PCF0002143 | | | | | | |
| $ 10.05 | WCF0131097 | | | | | | | | |
| $ 10.05 | PCF0003194 | | | | | | | | |
| $ 10.05 | WCF0165876 | | | | | | | | |
| $ 10.05 | PCF0003959 | | | | | | | | |
| $ 10.05 | WCF0168583 | | | | | | | | |
| $ 10.04 | PCF0002785 | | | | | | | | |
| $ 10.04 | WCF0171498 | | | | | | | | |
| $ 10.04 | WCF0175566 | | | | | | | | |
| $ 10.04 | WCF0170205 | | | | | | | | |
| $ 10.04 | PCF0002680 | | | | | | | | |
| $ 10.04 | PCF0002904 | | | | | | | | |
| $ 10.04 | WCF0124577 | | | | | | | | |
| $ 10.04 | PCF0000877 | | | | | | | | |
| $ 10.04 | WCF0167574 | | | | | | | | |
| $ 10.04 | WCF0119615 | | | | | | | | |
| $ 10.04 | WCF0121583 | | | | | | | | |
| $ 10.04 | PCF0001258 | | | | | | | | |
| $ 10.04 | PCF0004196 | | | | | | | | |
| $ 10.04 | WCF0166933 | | | | | | | | |
| $ 10.04 | WCF0139511 | WCF0156765 | | | | | | | |
| $ 10.04 | WCF0121361 | | | | | | | | |
| $ 10.04 | WCF0120382 | | | | | | | | |
| $ 10.04 | PCF0000248 | | | | | | | | |
| $ 10.04 | PCF0002530 | | | | | | | | |
| $ 10.04 | PCF0004075 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.04 | WCF0136837 | | | | | | | | |
| $ 10.04 | WCF0176958 | | | | | | | | |
| $ 10.04 | WCF0181400 | | | | | | | | |
| $ 10.04 | PCF0002864 | | | | | | | | |
| $ 10.03 | PCF0003810 | PCF0003811 | | | | | | | |
| $ 10.03 | PCF0003499 | | | | | | | | |
| $ 10.03 | PCF0002498 | | | | | | | | |
| $ 10.03 | WCF0148137 | | | | | | | | |
| $ 10.03 | WCF0128010 | | | | | | | | |
| $ 10.03 | PCF0001805 | | | | | | | | |
| $ 10.03 | LCF0000043 | | | | | | | | |
| $ 10.03 | WCF0129903 | WCF0154466 | | | | | | | |
| $ 10.03 | WCF0136631 | | | | | | | | |
| $ 10.03 | WCF0140419 | | | | | | | | |
| $ 10.03 | WCF0141997 | WCF0172647 | | | | | | | |
| $ 10.03 | PCF0002184 | | | | | | | | |
| $ 10.03 | WCF0155611 | | | | | | | | |
| $ 10.03 | LCF0000071 | | | | | | | | |
| $ 10.03 | WCF0111530 | | | | | | | | |
| $ 10.03 | WCF0147552 | | | | | | | | |
| $ 10.03 | WCF0134645 | WCF0155244 | | | | | | | |
| $ 10.03 | WCF0163882 | | | | | | | | |
| $ 10.03 | PCF0004268 | | | | | | | | |
| $ 10.03 | WCF0144691 | | | | | | | | |
| $ 10.03 | PCF0000971 | | | | | | | | |
| $ 10.03 | WCF0144759 | | | | | | | | |
| $ 10.02 | WCF0136604 | WCF0179345 | | | | | | | |
| $ 10.02 | WCF0153910 | | | | | | | | |
| $ 10.02 | PCF0002491 | | | | | | | | |
| $ 10.02 | PCF0002755 | | | | | | | | |
| $ 10.02 | PCF0000089 | | | | | | | | |
| $ 10.02 | WCF0168880 | | | | | | | | |
| $ 10.02 | WCF0122259 | | | | | | | | |
| $ 10.02 | WCF0164863 | | | | | | | | |
| $ 10.02 | WCF0142594 | | | | | | | | |
| $ 10.02 | PCF0000600 | WCF0120507 | | | | | | | |
| $ 10.02 | WCF0135739 | | | | | | | | |
| $ 10.02 | PCF0003535 | | | | | | | | |
| $ 10.02 | PCF0000376 | | | | | | | | |
| $ 10.02 | WCF0172849 | | | | | | | | |
| $ 10.02 | WCF0122985 | | | | | | | | |
| $ 10.02 | WCF0117685 | | | | | | | | |
| $ 10.02 | WCF0144804 | | | | | | | | |
| $ 10.02 | WCF0122288 | WCF0152619 | | | | | | | |
| $ 10.02 | WCF0135051 | | | | | | | | |
| $ 10.02 | WCF0121826 | | | | | | | | |
| $ 10.02 | WCF0136060 | | | | | | | | |
| $ 10.02 | PCF0003921 | PCF0003922 | | | | | | | |
| $ 10.01 | PCF0002568 | | | | | | | | |
| $ 10.01 | WCF0110568 | | | | | | | | |
| $ 10.01 | PCF0003787 | | | | | | | | |
| $ 10.01 | PCF0004315 | | | | | | | | |
| $ 10.01 | PCF0000024 | | | | | | | | |
| $ 10.01 | PCF0001505 | | | | | | | | |
| $ 10.01 | WCF0108431 | | | | | | | | |
| $ 10.01 | PCF0004057 | | | | | | | | |
| $ 10.01 | WCF0178363 | | | | | | | | |
| $ 10.01 | LCF0000030 | | | | | | | | |
| $ 10.01 | LCF0000033 | | | | | | | | |
| $ 10.01 | LCF0000032 | | | | | | | | |
| $ 10.01 | WCF0135944 | | | | | | | | |
| $ 10.01 | WCF0161922 | | | | | | | | |
| $ 10.01 | WCF0153429 | | | | | | | | |
| $ 10.01 | WCF0181526 | | | | | | | | |
| $ 10.01 | PCF0002592 | | | | | | | | |
| $ 10.01 | PCF0004257 | | | | | | | | |
| $ 10.01 | WCF0109447 | | | | | | | | |
| $ 10.01 | PCF0001511 | PCF0001512 | | | | | | | |
| $ 10.01 | PCF0000203 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.01 | WCF0170429 | | | | | | | | |
| $ 10.01 | WCF0127795 | | | | | | | | |
| $ 10.01 | WCF0147571 | | | | | | | | |
| $ 10.01 | WCF0162756 | | | | | | | | |
| $ 10.01 | WCF0179981 | | | | | | | | |
| $ 10.01 | PCF0001454 | | | | | | | | |
| $ 10.01 | PCF0000295 | | | | | | | | |
| $ 10.01 | PCF0003249 | | | | | | | | |
| $ 10.01 | WCF0161201 | | | | | | | | |
| $ 10.01 | PCF0001412 | | | | | | | | |
| $ 10.01 | WCF0178965 | | | | | | | | |
| $ 10.01 | WCF0143709 | | | | | | | | |
| $ 10.01 | PCF0003131 | WCF0127103 | | | | | | | |
| $ 10.01 | PCF0001745 | | | | | | | | |
| $ 10.01 | WCF0128307 | | | | | | | | |
| $ 10.01 | WCF0139425 | | | | | | | | |
| $ 10.01 | PCF0000172 | | | | | | | | |
| $ 10.01 | WCF0124476 | | | | | | | | |
| $ 10.01 | WCF0164517 | | | | | | | | |
| $ 10.01 | LCF0000031 | | | | | | | | |
| $ 10.01 | PCF0000107 | | | | | | | | |
| $ 10.01 | WCF0163168 | | | | | | | | |
| $ 10.01 | WCF0132578 | | | | | | | | |
| $ 10.01 | PCF0002313 | | | | | | | | |
| $ 10.01 | WCF0124474 | | | | | | | | |
| $ 10.01 | PCF0002612 | PCF0002613 | PCF0002614 | | | | | | |
| $ 10.01 | WCF0117144 | | | | | | | | |
| $ 10.01 | PCF0000614 | | | | | | | | |
| $ 10.01 | PCF0003319 | | | | | | | | |
| $ 10.01 | PCF0002389 | | | | | | | | |
| $ 10.00 | PCF0000839 | | | | | | | | |
| $ 10.00 | WCF0181973 | | | | | | | | |
| $ 10.00 | PCF0002578 | | | | | | | | |
| $ 10.00 | WCF0167999 | | | | | | | | |
| $ 10.00 | PCF0001167 | | | | | | | | |
| $ 10.00 | WCF0176849 | | | | | | | | |
| $ 10.00 | WCF0171810 | | | | | | | | |
| $ 10.00 | PCF0003250 | | | | | | | | |
| $ 10.00 | PCF0004003 | PCF0004004 | | | | | | | |
| $ 10.00 | WCF0120568 | | | | | | | | |
| $ 10.00 | WCF0120368 | | | | | | | | |
| $ 10.00 | PCF0000227 | | | | | | | | |
| $ 10.00 | PCF0002267 | | | | | | | | |
| $ 10.00 | WCF0182190 | | | | | | | | |
| $ 10.00 | WCF0113108 | | | | | | | | |
| $ 10.00 | WCF0129999 | | | | | | | | |
| $ 10.00 | WCF0105301 | | | | | | | | |
| $ 10.00 | WCF0161431 | | | | | | | | |
| $ 10.00 | WCF0111005 | | | | | | | | |
| $ 10.00 | PCF0002826 | PCF0002827 | PCF0002828 | | | | | | |
| $ 10.00 | WCF0148019 | | | | | | | | |
| $ 10.00 | PCF0002230 | | | | | | | | |
| $ 10.00 | PCF0003870 | | | | | | | | |
| $ 10.00 | WCF0147519 | | | | | | | | |
| $ 10.00 | WCF0163908 | | | | | | | | |
| $ 10.00 | PCF0004209 | | | | | | | | |
| $ 10.00 | WCF0182001 | | | | | | | | |
| $ 10.00 | WCF0132922 | | | | | | | | |
| $ 10.00 | PCF0003416 | | | | | | | | |
| $ 10.00 | WCF0129337 | | | | | | | | |
| $ 10.00 | PCF0002873 | | | | | | | | |
| $ 10.00 | WCF0166351 | | | | | | | | |
| $ 10.00 | PCF0002695 | | | | | | | | |
| $ 10.00 | WCF0113113 | WCF0150273 | | | | | | | |
| $ 10.00 | WCF0140521 | | | | | | | | |
| $ 10.00 | WCF0107666 | WCF0150239 | | | | | | | |
| $ 10.00 | WCF0177585 | | | | | | | | |
| $ 10.00 | WCF0163925 | | | | | | | | |
| $ 10.00 | WCF0161088 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | PCF0002906 | | | | | | | | |
| $ 10.00 | WCF0126984 | | | | | | | | |
| $ 10.00 | WCF0108229 | | | | | | | | |
| $ 10.00 | WCF0137905 | | | | | | | | |
| $ 10.00 | PCF0003871 | | | | | | | | |
| $ 10.00 | WCF0124423 | | | | | | | | |
| $ 10.00 | WCF0111989 | | | | | | | | |
| $ 10.00 | PCF0003083 | | | | | | | | |
| $ 10.00 | WCF0122978 | WCF0152762 | | | | | | | |
| $ 10.00 | WCF0123417 | | | | | | | | |
| $ 10.00 | PCF0001003 | | | | | | | | |
| $ 10.00 | PCF0001944 | | | | | | | | |
| $ 10.00 | WCF0166974 | | | | | | | | |
| $ 10.00 | WCF0175543 | | | | | | | | |
| $ 10.00 | WCF0169847 | | | | | | | | |
| $ 10.00 | WCF0126760 | | | | | | | | |
| $ 10.00 | PCF0000804 | PCF0000805 | | | | | | | |
| $ 10.00 | WCF0150342 | | | | | | | | |
| $ 10.00 | PCF0003236 | | | | | | | | |
| $ 10.00 | PCF0004133 | | | | | | | | |
| $ 10.00 | WCF0105560 | WCF0150325 | | | | | | | |
| $ 10.00 | WCF0178187 | | | | | | | | |
| $ 10.00 | PCF0003843 | PCF0003844 | | | | | | | |
| $ 10.00 | WCF0115853 | | | | | | | | |
| $ 10.00 | PCF0001194 | | | | | | | | |
| $ 10.00 | PCF0002997 | PCF0002998 | | | | | | | |
| $ 10.00 | WCF0109283 | WCF0149392 | WCF0161301 | | | | | | |
| $ 10.00 | PCF0002264 | PCF0002265 | PCF0002266 | | | | | | |
| $ 10.00 | WCF0107475 | | | | | | | | |
| $ 10.00 | PCF0002186 | | | | | | | | |
| $ 10.00 | WCF0113903 | WCF0115322 | | | | | | | |
| $ 10.00 | WCF0102550 | | | | | | | | |
| $ 10.00 | WCF0099128 | | | | | | | | |
| $ 10.00 | WCF0099708 | | | | | | | | |
| $ 10.00 | WCF0100711 | | | | | | | | |
| $ 10.00 | WCF0104686 | | | | | | | | |
| $ 10.00 | WCF0144413 | | | | | | | | |
| $ 10.00 | PCF0002304 | | | | | | | | |
| $ 10.00 | WCF0173510 | | | | | | | | |
| $ 10.00 | WCF0097852 | | | | | | | | |
| $ 10.00 | PCF0002541 | | | | | | | | |
| $ 10.00 | WCF0099515 | | | | | | | | |
| $ 10.00 | WCF0103627 | | | | | | | | |
| $ 10.00 | WCF0101796 | | | | | | | | |
| $ 10.00 | PCF0003133 | | | | | | | | |
| $ 10.00 | WCF0103817 | | | | | | | | |
| $ 10.00 | PCF0001519 | PCF0001520 | | | | | | | |
| $ 10.00 | WCF0102993 | | | | | | | | |
| $ 10.00 | WCF0110477 | | | | | | | | |
| $ 10.00 | PCF0000177 | | | | | | | | |
| $ 10.00 | WCF0100480 | | | | | | | | |
| $ 10.00 | PCF0000660 | | | | | | | | |
| $ 10.00 | PCF0003975 | PCF0003977 | | | | | | | |
| $ 10.00 | WCF0098921 | | | | | | | | |
| $ 10.00 | WCF0097036 | | | | | | | | |
| $ 10.00 | PCF0000208 | | | | | | | | |
| $ 10.00 | PCF0002361 | | | | | | | | |
| $ 10.00 | WCF0196628 | | | | | | | | |
| $ 10.00 | PCF0000752 | | | | | | | | |
| $ 10.00 | WCF0150995 | | | | | | | | |
| $ 10.00 | PCF0000022 | | | | | | | | |
| $ 10.00 | PCF0001068 | | | | | | | | |
| $ 10.00 | PCF0001574 | | | | | | | | |
| $ 10.00 | WCF0197575 | | | | | | | | |
| $ 10.00 | PCF0003541 | | | | | | | | |
| $ 10.00 | WCF0109940 | | | | | | | | |
| $ 10.00 | WCF0161874 | | | | | | | | |
| $ 10.00 | WCF0105253 | | | | | | | | |
| $ 10.00 | PCF0000162 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | WCF0099406 | | | | | | | | |
| $ 10.00 | WCF0144965 | | | | | | | | |
| $ 10.00 | PCF0000754 | | | | | | | | |
| $ 10.00 | PCF0000705 | | | | | | | | |
| $ 10.00 | PCF0001688 | | | | | | | | |
| $ 10.00 | PCF0001589 | | | | | | | | |
| $ 10.00 | PCF0000131 | | | | | | | | |
| $ 10.00 | PCF0001699 | | | | | | | | |
| $ 10.00 | PCF0003054 | | | | | | | | |
| $ 10.00 | WCF0198254 | | | | | | | | |
| $ 10.00 | PCF0002485 | | | | | | | | |
| $ 10.00 | WCF0098946 | | | | | | | | |
| $ 10.00 | PCF0001039 | | | | | | | | |
| $ 10.00 | WCF0097434 | | | | | | | | |
| $ 10.00 | PCF0001775 | | | | | | | | |
| $ 10.00 | PCF0001701 | | | | | | | | |
| $ 10.00 | PCF0002458 | | | | | | | | |
| $ 10.00 | PCF0002528 | | | | | | | | |
| $ 10.00 | PCF0001878 | | | | | | | | |
| $ 10.00 | PCF0001843 | | | | | | | | |
| $ 10.00 | WCF0166568 | | | | | | | | |
| $ 10.00 | WCF0197089 | WCF0197090 | WCF0197091 | | | | | | |
| $ 10.00 | WCF0097258 | | | | | | | | |
| $ 10.00 | PCF0003623 | | | | | | | | |
| $ 10.00 | PCF0002473 | | | | | | | | |
| $ 10.00 | PCF0000316 | PCF0000336 | | | | | | | |
| $ 10.00 | PCF0002907 | | | | | | | | |
| $ 10.00 | PCF0001982 | PCF0003755 | | | | | | | |
| $ 10.00 | WCF0118934 | | | | | | | | |
| $ 10.00 | WCF0097702 | WCF0099569 | | | | | | | |
| $ 10.00 | PCF0003442 | | | | | | | | |
| $ 10.00 | PCF0003118 | | | | | | | | |
| $ 10.00 | WCF0103829 | | | | | | | | |
| $ 10.00 | PCF0000959 | | | | | | | | |
| $ 10.00 | WCF0197092 | | | | | | | | |
| $ 10.00 | PCF0001067 | | | | | | | | |
| $ 10.00 | PCF0003348 | | | | | | | | |
| $ 10.00 | WCF0100075 | | | | | | | | |
| $ 10.00 | PCF0001722 | | | | | | | | |
| $ 10.00 | WCF0099888 | | | | | | | | |
| $ 10.00 | WCF0097374 | | | | | | | | |
| $ 10.00 | PCF0003983 | | | | | | | | |
| $ 10.00 | WCF0104241 | | | | | | | | |
| $ 10.00 | PCF0001059 | | | | | | | | |
| $ 10.00 | PCF0000149 | | | | | | | | |
| $ 10.00 | WCF0099831 | WCF0100999 | WCF0101034 | WCF0104317 | WCF0105060 | WCF0105128 | | | |
| $ 10.00 | PCF0003156 | | | | | | | | |
| $ 10.00 | WCF0148132 | | | | | | | | |
| $ 10.00 | WCF0155519 | | | | | | | | |
| $ 10.00 | WCF0109041 | WCF0149583 | | | | | | | |
| $ 10.00 | WCF0100936 | | | | | | | | |
| $ 10.00 | WCF0157243 | | | | | | | | |
| $ 10.00 | PCF0000157 | PCF0003880 | | | | | | | |
| $ 10.00 | PCF0000629 | | | | | | | | |
| $ 10.00 | PCF0000048 | | | | | | | | |
| $ 10.00 | WCF0103200 | | | | | | | | |
| $ 10.00 | WCF0103691 | | | | | | | | |
| $ 10.00 | PCF0002650 | | | | | | | | |
| $ 10.00 | WCF0193676 | | | | | | | | |
| $ 10.00 | WCF0100006 | | | | | | | | |
| $ 10.00 | WCF0105127 | | | | | | | | |
| $ 10.00 | PCF0000231 | | | | | | | | |
| $ 10.00 | PCF0001202 | | | | | | | | |
| $ 10.00 | WCF0102006 | | | | | | | | |
| $ 10.00 | PCF0001104 | | | | | | | | |
| $ 10.00 | PCF0001166 | | | | | | | | |
| $ 10.00 | PCF0000136 | | | | | | | | |
| $ 10.00 | WCF0103909 | | | | | | | | |
| $ 10.00 | WCF0105337 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $    10.00 | WCF0101857 | WCF0103082 | | | | | | | |
| $    10.00 | PCF0002308 | | | | | | | | |
| $    10.00 | PCF0000064 | | | | | | | | |
| $    10.00 | PCF0002970 | | | | | | | | |
| $    10.00 | PCF0003076 | | | | | | | | |
| $    10.00 | PCF0001496 | | | | | | | | |
| $    10.00 | WCF0103190 | | | | | | | | |
| $    10.00 | PCF0004279 | | | | | | | | |
| $    10.00 | PCF0003084 | | | | | | | | |
| $    10.00 | PCF0001409 | | | | | | | | |
| $    10.00 | PCF0003583 | | | | | | | | |
| $    10.00 | WCF0105124 | | | | | | | | |
| $    10.00 | PCF0000357 | | | | | | | | |
| $    10.00 | PCF0001914 | | | | | | | | |
| $    10.00 | PCF0003304 | PCF0003305 | PCF0003306 | | | | | | |
| $    10.00 | PCF0000577 | | | | | | | | |
| $    10.00 | PCF0001628 | | | | | | | | |
| $    10.00 | WCF0096929 | | | | | | | | |
| $    10.00 | PCF0000659 | | | | | | | | |
| $    10.00 | PCF0003634 | | | | | | | | |
| $    10.00 | PCF0000625 | | | | | | | | |
| $    10.00 | WCF0126572 | | | | | | | | |
| $    10.00 | PCF0002894 | PCF0003710 | | | | | | | |
| $    10.00 | PCF0004137 | | | | | | | | |
| $    10.00 | PCF0002480 | | | | | | | | |
| $    10.00 | PCF0000984 | | | | | | | | |
| $    10.00 | PCF0003031 | | | | | | | | |
| $    10.00 | PCF0003096 | | | | | | | | |
| $    10.00 | PCF0000209 | | | | | | | | |
| $    10.00 | PCF0003229 | | | | | | | | |
| $    10.00 | PCF0003223 | | | | | | | | |
| $    10.00 | PCF0003264 | | | | | | | | |
| $    10.00 | WCF0097851 | | | | | | | | |
| $    10.00 | PCF0002683 | | | | | | | | |
| $    10.00 | PCF0002117 | | | | | | | | |
| $    10.00 | PCF0001424 | | | | | | | | |
| $    10.00 | LCF0000055 | | | | | | | | |
| $    10.00 | PCF0000245 | | | | | | | | |
| $    10.00 | WCF0098048 | | | | | | | | |
| $    10.00 | PCF0004260 | | | | | | | | |
| $    10.00 | PCF0001049 | | | | | | | | |
| $    10.00 | PCF0001508 | | | | | | | | |
| $    10.00 | PCF0003145 | | | | | | | | |
| $    10.00 | PCF0001108 | | | | | | | | |
| $    10.00 | PCF0000093 | PCF0000094 | | | | | | | |
| $    10.00 | PCF0001050 | | | | | | | | |
| $    10.00 | PCF0000816 | | | | | | | | |
| $    10.00 | PCF0004067 | | | | | | | | |
| $    10.00 | WCF0103081 | | | | | | | | |
| $    10.00 | PCF0001171 | PCF0001172 | PCF0001173 | PCF0001174 | | | | | |
| $    10.00 | PCF0002689 | | | | | | | | |
| $    10.00 | WCF0104187 | | | | | | | | |
| $    10.00 | WCF0105245 | | | | | | | | |
| $    10.00 | LCF0000073 | | | | | | | | |
| $    10.00 | PCF0004319 | WCF0099638 | | | | | | | |
| $    10.00 | PCF0002425 | | | | | | | | |
| $    10.00 | PCF0000528 | PCF0000869 | PCF0000870 | | | | | | |
| $    10.00 | PCF0001744 | | | | | | | | |
| $    10.00 | PCF0001823 | | | | | | | | |
| $    10.00 | WCF0101491 | | | | | | | | |
| $    10.00 | WCF0101262 | | | | | | | | |
| $    10.00 | WCF0101458 | | | | | | | | |
| $    10.00 | PCF0001740 | | | | | | | | |
| $    10.00 | WCF0138385 | WCF0180345 | | | | | | | |
| $    10.00 | PCF0000046 | PCF0000047 | | | | | | | |
| $    10.00 | WCF0101990 | | | | | | | | |
| $    10.00 | WCF0099720 | | | | | | | | |
| $    10.00 | WCF0102179 | | | | | | | | |
| $    10.00 | PCF0001096 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | PCF0002340 | | | | | | | | |
| $ 10.00 | WCF0103018 | | | | | | | | |
| $ 10.00 | PCF0001498 | | | | | | | | |
| $ 10.00 | PCF0000619 | | | | | | | | |
| $ 10.00 | WCF0110823 | | | | | | | | |
| $ 10.00 | WCF0097593 | | | | | | | | |
| $ 10.00 | PCF0001399 | | | | | | | | |
| $ 10.00 | WCF0125783 | | | | | | | | |
| $ 10.00 | WCF0101515 | | | | | | | | |
| $ 10.00 | WCF0102572 | | | | | | | | |
| $ 10.00 | WCF0102575 | | | | | | | | |
| $ 10.00 | WCF0098623 | | | | | | | | |
| $ 10.00 | PCF0003197 | | | | | | | | |
| $ 10.00 | PCF0003647 | | | | | | | | |
| $ 10.00 | WCF0101387 | | | | | | | | |
| $ 10.00 | PCF0003907 | WCF0098948 | | | | | | | |
| $ 10.00 | WCF0101097 | | | | | | | | |
| $ 10.00 | WCF0097072 | | | | | | | | |
| $ 10.00 | WCF0100851 | | | | | | | | |
| $ 10.00 | WCF0162242 | | | | | | | | |
| $ 10.00 | PCF0000701 | | | | | | | | |
| $ 10.00 | WCF0126672 | | | | | | | | |
| $ 10.00 | PCF0003440 | | | | | | | | |
| $ 10.00 | PCF0004284 | | | | | | | | |
| $ 10.00 | PCF0000032 | | | | | | | | |
| $ 10.00 | LCF0000075 | | | | | | | | |
| $ 10.00 | WCF0102641 | | | | | | | | |
| $ 10.00 | WCF0100473 | | | | | | | | |
| $ 10.00 | WCF0097367 | | | | | | | | |
| $ 10.00 | WCF0140002 | | | | | | | | |
| $ 10.00 | WCF0097041 | | | | | | | | |
| $ 10.00 | WCF0139923 | | | | | | | | |
| $ 10.00 | PCF0003471 | | | | | | | | |
| $ 10.00 | WCF0097010 | | | | | | | | |
| $ 10.00 | PCF0001346 | | | | | | | | |
| $ 10.00 | WCF0097989 | | | | | | | | |
| $ 10.00 | PCF0000760 | | | | | | | | |
| $ 10.00 | PCF0002532 | | | | | | | | |
| $ 10.00 | PCF0002561 | | | | | | | | |
| $ 10.00 | PCF0003540 | | | | | | | | |
| $ 10.00 | WCF0104036 | | | | | | | | |
| $ 10.00 | PCF0001428 | | | | | | | | |
| $ 10.00 | PCF0000697 | | | | | | | | |
| $ 10.00 | PCF0002019 | | | | | | | | |
| $ 10.00 | WCF0138305 | WCF0146686 | | | | | | | |
| $ 10.00 | WCF0096976 | | | | | | | | |
| $ 10.00 | WCF0099351 | | | | | | | | |
| $ 10.00 | PCF0004216 | | | | | | | | |
| $ 10.00 | PCF0002764 | | | | | | | | |
| $ 10.00 | WCF0158807 | | | | | | | | |
| $ 10.00 | PCF0000312 | | | | | | | | |
| $ 10.00 | PCF0002258 | | | | | | | | |
| $ 10.00 | PCF0001377 | | | | | | | | |
| $ 10.00 | WCF0120623 | | | | | | | | |
| $ 10.00 | WCF0132229 | | | | | | | | |
| $ 10.00 | WCF0103315 | | | | | | | | |
| $ 10.00 | WCF0129962 | | | | | | | | |
| $ 10.00 | WCF0112046 | WCF0113254 | WCF0141468 | WCF0150010 | | | | | |
| $ 10.00 | WCF0104289 | | | | | | | | |
| $ 10.00 | PCF0002102 | | | | | | | | |
| $ 10.00 | WCF0101741 | | | | | | | | |
| $ 10.00 | WCF0097733 | | | | | | | | |
| $ 10.00 | WCF0145241 | | | | | | | | |
| $ 10.00 | PCF0000761 | | | | | | | | |
| $ 10.00 | WCF0193673 | | | | | | | | |
| $ 10.00 | WCF0100359 | | | | | | | | |
| $ 10.00 | WCF0181826 | | | | | | | | |
| $ 10.00 | PCF0003251 | | | | | | | | |
| $ 10.00 | WCF0103843 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $    10.00 | WCF0099572 | | | | | | | | |
| $    10.00 | WCF0103935 | | | | | | | | |
| $    10.00 | PCF0000623 | | | | | | | | |
| $    10.00 | WCF0103967 | | | | | | | | |
| $    10.00 | PCF0003903 | | | | | | | | |
| $    10.00 | PCF0001546 | | | | | | | | |
| $    10.00 | PCF0001927 | | | | | | | | |
| $    10.00 | PCF0001042 | | | | | | | | |
| $    10.00 | PCF0002215 | | | | | | | | |
| $    10.00 | WCF0104274 | | | | | | | | |
| $    10.00 | PCF0004272 | WCF0099224 | | | | | | | |
| $    10.00 | PCF0003090 | | | | | | | | |
| $    10.00 | PCF0001646 | | | | | | | | |
| $    10.00 | WCF0097455 | | | | | | | | |
| $    10.00 | PCF0001905 | | | | | | | | |
| $    10.00 | WCF0104688 | | | | | | | | |
| $    10.00 | PCF0000431 | | | | | | | | |
| $    10.00 | PCF0001700 | | | | | | | | |
| $    10.00 | WCF0116560 | | | | | | | | |
| $    10.00 | PCF0002677 | PCF0002678 | | | | | | | |
| $    10.00 | PCF0003052 | | | | | | | | |
| $    10.00 | WCF0160472 | | | | | | | | |
| $    10.00 | WCF0105162 | | | | | | | | |
| $    10.00 | WCF0105188 | | | | | | | | |
| $    10.00 | WCF0197074 | WCF0197075 | | | | | | | |
| $    10.00 | WCF0098554 | WCF0099317 | | | | | | | |
| $    10.00 | WCF0126960 | | | | | | | | |
| $    10.00 | PCF0001283 | | | | | | | | |
| $    10.00 | PCF0000412 | | | | | | | | |
| $    10.00 | WCF0099225 | | | | | | | | |
| $    10.00 | PCF0001113 | | | | | | | | |
| $    10.00 | WCF0102345 | | | | | | | | |
| $    10.00 | PCF0000382 | | | | | | | | |
| $    10.00 | WCF0124781 | | | | | | | | |
| $    10.00 | PCF0003209 | | | | | | | | |
| $    10.00 | LCF0000057 | | | | | | | | |
| $    10.00 | WCF0099543 | | | | | | | | |
| $    10.00 | WCF0115453 | | | | | | | | |
| $    10.00 | WCF0097313 | | | | | | | | |
| $    10.00 | WCF0101399 | | | | | | | | |
| $    10.00 | PCF0000594 | | | | | | | | |
| $    10.00 | WCF0136430 | | | | | | | | |
| $    10.00 | WCF0154627 | | | | | | | | |
| $    10.00 | WCF0105136 | | | | | | | | |
| $    10.00 | PCF0002781 | | | | | | | | |
| $    10.00 | PCF0002859 | | | | | | | | |
| $    10.00 | PCF0002318 | | | | | | | | |
| $    10.00 | PCF0002088 | | | | | | | | |
| $    10.00 | WCF0101986 | WCF0102452 | WCF0103090 | | | | | | |
| $    10.00 | PCF0000211 | | | | | | | | |
| $    10.00 | PCF0003929 | | | | | | | | |
| $    10.00 | WCF0147154 | | | | | | | | |
| $    10.00 | WCF0101940 | | | | | | | | |
| $    10.00 | WCF0098719 | | | | | | | | |
| $    10.00 | PCF0000854 | | | | | | | | |
| $    10.00 | WCF0102348 | | | | | | | | |
| $    10.00 | PCF0004218 | | | | | | | | |
| $    10.00 | PCF0002667 | | | | | | | | |
| $    10.00 | PCF0000863 | | | | | | | | |
| $    10.00 | WCF0104316 | WCF0105100 | | | | | | | |
| $    10.00 | WCF0098338 | | | | | | | | |
| $    10.00 | PCF0003447 | | | | | | | | |
| $    10.00 | WCF0100765 | | | | | | | | |
| $    10.00 | WCF0181118 | | | | | | | | |
| $    10.00 | WCF0099409 | | | | | | | | |
| $    10.00 | PCF0002940 | | | | | | | | |
| $    10.00 | WCF0098126 | | | | | | | | |
| $    10.00 | PCF0002747 | | | | | | | | |
| $    10.00 | WCF0103962 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | PCF0004183 | | | | | | | | |
| $ 10.00 | WCF0166451 | | | | | | | | |
| $ 10.00 | PCF0003425 | | | | | | | | |
| $ 10.00 | PCF0004036 | | | | | | | | |
| $ 10.00 | PCF0001228 | | | | | | | | |
| $ 10.00 | WCF0167275 | | | | | | | | |
| $ 10.00 | PCF0001397 | | | | | | | | |
| $ 10.00 | PCF0001408 | | | | | | | | |
| $ 10.00 | LCF0000034 | PCF0001103 | | | | | | | |
| $ 10.00 | PCF0001357 | | | | | | | | |
| $ 10.00 | PCF0000755 | | | | | | | | |
| $ 10.00 | PCF0001318 | | | | | | | | |
| $ 10.00 | PCF0001297 | | | | | | | | |
| $ 10.00 | PCF0004233 | | | | | | | | |
| $ 10.00 | WCF0131560 | | | | | | | | |
| $ 10.00 | PCF0000549 | | | | | | | | |
| $ 10.00 | PCF0000814 | | | | | | | | |
| $ 10.00 | PCF0001447 | | | | | | | | |
| $ 10.00 | WCF0098764 | | | | | | | | |
| $ 10.00 | WCF0098172 | | | | | | | | |
| $ 10.00 | PCF0004326 | | | | | | | | |
| $ 10.00 | PCF0000103 | | | | | | | | |
| $ 10.00 | WCF0097624 | | | | | | | | |
| $ 10.00 | WCF0103970 | WCF0103986 | | | | | | | |
| $ 10.00 | PCF0001617 | | | | | | | | |
| $ 10.00 | WCF0097172 | | | | | | | | |
| $ 10.00 | PCF0002956 | | | | | | | | |
| $ 10.00 | WCF0096974 | | | | | | | | |
| $ 10.00 | PCF0000381 | | | | | | | | |
| $ 10.00 | PCF0004327 | | | | | | | | |
| $ 10.00 | PCF0001115 | | | | | | | | |
| $ 10.00 | PCF0004288 | | | | | | | | |
| $ 10.00 | PCF0003668 | PCF0003669 | | | | | | | |
| $ 10.00 | PCF0004322 | | | | | | | | |
| $ 10.00 | WCF0102660 | | | | | | | | |
| $ 10.00 | PCF0002658 | | | | | | | | |
| $ 10.00 | PCF0004215 | | | | | | | | |
| $ 10.00 | PCF0004211 | | | | | | | | |
| $ 10.00 | PCF0001974 | | | | | | | | |
| $ 10.00 | PCF0001020 | | | | | | | | |
| $ 10.00 | PCF0004118 | | | | | | | | |
| $ 10.00 | PCF0000853 | | | | | | | | |
| $ 10.00 | PCF0004094 | | | | | | | | |
| $ 10.00 | PCF0003976 | | | | | | | | |
| $ 10.00 | PCF0002253 | | | | | | | | |
| $ 10.00 | PCF0000140 | | | | | | | | |
| $ 10.00 | PCF0000415 | | | | | | | | |
| $ 10.00 | WCF0102992 | | | | | | | | |
| $ 10.00 | PCF0003401 | | | | | | | | |
| $ 10.00 | PCF0001515 | | | | | | | | |
| $ 10.00 | WCF0103494 | | | | | | | | |
| $ 10.00 | PCF0001046 | | | | | | | | |
| $ 10.00 | PCF0003893 | | | | | | | | |
| $ 10.00 | PCF0003897 | | | | | | | | |
| $ 10.00 | WCF0136785 | WCF0140969 | | | | | | | |
| $ 10.00 | PCF0003546 | | | | | | | | |
| $ 10.00 | WCF0105062 | | | | | | | | |
| $ 10.00 | PCF0003767 | | | | | | | | |
| $ 10.00 | PCF0002314 | | | | | | | | |
| $ 10.00 | WCF0101816 | | | | | | | | |
| $ 10.00 | WCF0110810 | | | | | | | | |
| $ 10.00 | PCF0003733 | | | | | | | | |
| $ 10.00 | PCF0001242 | | | | | | | | |
| $ 10.00 | WCF0144314 | | | | | | | | |
| $ 10.00 | WCF0098471 | | | | | | | | |
| $ 10.00 | WCF0142282 | | | | | | | | |
| $ 10.00 | PCF0003533 | | | | | | | | |
| $ 10.00 | WCF0102330 | | | | | | | | |
| $ 10.00 | WCF0099843 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | WCF0097473 | | | | | | | | |
| $ 10.00 | PCF0002027 | | | | | | | | |
| $ 10.00 | WCF0097696 | | | | | | | | |
| $ 10.00 | PCF0000036 | | | | | | | | |
| $ 10.00 | PCF0002413 | | | | | | | | |
| $ 10.00 | PCF0003403 | | | | | | | | |
| $ 10.00 | WCF0099111 | | | | | | | | |
| $ 10.00 | WCF0103592 | | | | | | | | |
| $ 10.00 | PCF0003954 | | | | | | | | |
| $ 10.00 | PCF0003024 | | | | | | | | |
| $ 10.00 | WCF0197085 | | | | | | | | |
| $ 10.00 | PCF0002724 | | | | | | | | |
| $ 10.00 | WCF0098475 | | | | | | | | |
| $ 10.00 | WCF0101422 | WCF0101423 | | | | | | | |
| $ 10.00 | WCF0104265 | | | | | | | | |
| $ 10.00 | PCF0003225 | | | | | | | | |
| $ 10.00 | PCF0000317 | | | | | | | | |
| $ 10.00 | PCF0000585 | | | | | | | | |
| $ 10.00 | WCF0102994 | | | | | | | | |
| $ 10.00 | PCF0003182 | | | | | | | | |
| $ 10.00 | PCF0003157 | | | | | | | | |
| $ 10.00 | PCF0002009 | | | | | | | | |
| $ 10.00 | PCF0003261 | PCF0003262 | | | | | | | |
| $ 10.00 | WCF0104654 | | | | | | | | |
| $ 10.00 | PCF0000366 | | | | | | | | |
| $ 10.00 | PCF0000313 | | | | | | | | |
| $ 10.00 | WCF0103799 | | | | | | | | |
| $ 10.00 | WCF0132952 | | | | | | | | |
| $ 10.00 | PCF0000949 | | | | | | | | |
| $ 10.00 | PCF0002976 | | | | | | | | |
| $ 10.00 | PCF0002096 | | | | | | | | |
| $ 10.00 | WCF0099795 | | | | | | | | |
| $ 10.00 | PCF0002974 | | | | | | | | |
| $ 10.00 | PCF0000671 | | | | | | | | |
| $ 10.00 | PCF0003577 | | | | | | | | |
| $ 10.00 | PCF0002881 | | | | | | | | |
| $ 10.00 | WCF0097585 | | | | | | | | |
| $ 10.00 | WCF0098625 | WCF0107048 | | | | | | | |
| $ 10.00 | PCF0001492 | | | | | | | | |
| $ 10.00 | PCF0002812 | | | | | | | | |
| $ 10.00 | PCF0002809 | | | | | | | | |
| $ 10.00 | WCF0096862 | | | | | | | | |
| $ 10.00 | WCF0097640 | | | | | | | | |
| $ 10.00 | PCF0003086 | | | | | | | | |
| $ 10.00 | WCF0104657 | | | | | | | | |
| $ 10.00 | PCF0003228 | | | | | | | | |
| $ 10.00 | PCF0002664 | | | | | | | | |
| $ 10.00 | PCF0001177 | | | | | | | | |
| $ 10.00 | PCF0004337 | | | | | | | | |
| $ 10.00 | WCF0097176 | | | | | | | | |
| $ 10.00 | PCF0000973 | | | | | | | | |
| $ 10.00 | WCF0097770 | | | | | | | | |
| $ 10.00 | PCF0000620 | | | | | | | | |
| $ 10.00 | PCF0001333 | WCF0104393 | | | | | | | |
| $ 10.00 | PCF0002478 | | | | | | | | |
| $ 10.00 | WCF0098103 | | | | | | | | |
| $ 10.00 | PCF0002772 | | | | | | | | |
| $ 10.00 | WCF0103781 | | | | | | | | |
| $ 10.00 | WCF0147177 | | | | | | | | |
| $ 10.00 | PCF0004225 | | | | | | | | |
| $ 10.00 | PCF0002657 | | | | | | | | |
| $ 10.00 | WCF0102589 | | | | | | | | |
| $ 10.00 | PCF0002281 | | | | | | | | |
| $ 10.00 | WCF0098655 | | | | | | | | |
| $ 10.00 | PCF0002245 | | | | | | | | |
| $ 10.00 | WCF0099033 | | | | | | | | |
| $ 10.00 | WCF0109331 | | | | | | | | |
| $ 10.00 | PCF0002201 | | | | | | | | |
| $ 10.00 | PCF0004110 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | PCF0002172 | | | | | | | | |
| $ 10.00 | WCF0147247 | | | | | | | | |
| $ 10.00 | WCF0103348 | | | | | | | | |
| $ 10.00 | PCF0003606 | | | | | | | | |
| $ 10.00 | PCF0002153 | | | | | | | | |
| $ 10.00 | PCF0002087 | | | | | | | | |
| $ 10.00 | PCF0001833 | | | | | | | | |
| $ 10.00 | PCF0002021 | | | | | | | | |
| $ 10.00 | PCF0002861 | | | | | | | | |
| $ 10.00 | WCF0104890 | | | | | | | | |
| $ 10.00 | WCF0162193 | | | | | | | | |
| $ 10.00 | PCF0001960 | | | | | | | | |
| $ 10.00 | WCF0148144 | | | | | | | | |
| $ 10.00 | WCF0099493 | | | | | | | | |
| $ 10.00 | PCF0002973 | | | | | | | | |
| $ 10.00 | PCF0002366 | | | | | | | | |
| $ 10.00 | PCF0000591 | | | | | | | | |
| $ 10.00 | WCF0098192 | | | | | | | | |
| $ 10.00 | WCF0107547 | | | | | | | | |
| $ 10.00 | PCF0001965 | | | | | | | | |
| $ 10.00 | PCF0000244 | | | | | | | | |
| $ 10.00 | PCF0000421 | | | | | | | | |
| $ 10.00 | PCF0002187 | | | | | | | | |
| $ 10.00 | PCF0004074 | | | | | | | | |
| $ 10.00 | PCF0001770 | | | | | | | | |
| $ 10.00 | PCF0000516 | | | | | | | | |
| $ 10.00 | PCF0004182 | | | | | | | | |
| $ 10.00 | WCF0102873 | WCF0103017 | | | | | | | |
| $ 10.00 | WCF0099066 | | | | | | | | |
| $ 10.00 | PCF0000795 | | | | | | | | |
| $ 10.00 | PCF0000182 | | | | | | | | |
| $ 10.00 | PCF0001651 | | | | | | | | |
| $ 10.00 | PCF0003578 | | | | | | | | |
| $ 10.00 | PCF0001209 | | | | | | | | |
| $ 10.00 | WCF0102390 | WCF0102468 | WCF0102551 | | | | | | |
| $ 10.00 | PCF0001765 | | | | | | | | |
| $ 10.00 | WCF0099117 | | | | | | | | |
| $ 10.00 | PCF0001610 | | | | | | | | |
| $ 10.00 | PCF0001599 | | | | | | | | |
| $ 10.00 | PCF0002691 | | | | | | | | |
| $ 10.00 | PCF0001559 | | | | | | | | |
| $ 10.00 | PCF0000422 | | | | | | | | |
| $ 10.00 | PCF0002800 | | | | | | | | |
| $ 10.00 | WCF0097138 | | | | | | | | |
| $ 10.00 | PCF0000198 | | | | | | | | |
| $ 10.00 | PCF0003260 | | | | | | | | |
| $ 10.00 | PCF0000293 | | | | | | | | |
| $ 10.00 | PCF0003859 | | | | | | | | |
| $ 10.00 | WCF0099830 | WCF0100941 | WCF0101037 | WCF0104314 | WCF0105098 | WCF0105099 | | | |
| $ 10.00 | PCF0003210 | | | | | | | | |
| $ 10.00 | WCF0099833 | WCF0101038 | WCF0101301 | WCF0104315 | WCF0104948 | WCF0105123 | | | |
| $ 10.00 | PCF0002262 | | | | | | | | |
| $ 10.00 | WCF0099530 | | | | | | | | |
| $ 10.00 | WCF0193678 | WCF0193679 | | | | | | | |
| $ 10.00 | PCF0003946 | | | | | | | | |
| $ 10.00 | PCF0002981 | | | | | | | | |
| $ 10.00 | PCF0003979 | WCF0103689 | | | | | | | |
| $ 10.00 | PCF0002179 | | | | | | | | |
| $ 10.00 | WCF0102253 | | | | | | | | |
| $ 10.00 | PCF0001573 | | | | | | | | |
| $ 10.00 | WCF0096892 | | | | | | | | |
| $ 10.00 | PCF0003374 | | | | | | | | |
| $ 10.00 | PCF0000389 | | | | | | | | |
| $ 10.00 | WCF0103550 | | | | | | | | |
| $ 10.00 | PCF0001310 | PCF0001311 | | | | | | | |
| $ 10.00 | PCF0003619 | | | | | | | | |
| $ 10.00 | WCF0101551 | | | | | | | | |
| $ 10.00 | PCF0001536 | | | | | | | | |
| $ 10.00 | PCF0002118 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | PCF0000827 | | | | | | | | |
| $ 10.00 | PCF0004234 | | | | | | | | |
| $ 10.00 | WCF0097486 | | | | | | | | |
| $ 10.00 | PCF0002216 | | | | | | | | |
| $ 10.00 | PCF0000928 | | | | | | | | |
| $ 10.00 | PCF0001981 | | | | | | | | |
| $ 10.00 | WCF0102327 | | | | | | | | |
| $ 10.00 | WCF0104174 | | | | | | | | |
| $ 10.00 | PCF0000918 | | | | | | | | |
| $ 10.00 | WCF0103102 | | | | | | | | |
| $ 10.00 | PCF0002079 | | | | | | | | |
| $ 10.00 | WCF0126911 | | | | | | | | |
| $ 10.00 | PCF0003297 | | | | | | | | |
| $ 10.00 | PCF0004223 | | | | | | | | |
| $ 10.00 | PCF0003202 | | | | | | | | |
| $ 10.00 | PCF0000892 | | | | | | | | |
| $ 10.00 | LCF0000081 | | | | | | | | |
| $ 10.00 | LCF0000014 | | | | | | | | |
| $ 10.00 | PCF0003027 | | | | | | | | |
| $ 10.00 | PCF0002092 | | | | | | | | |
| $ 10.00 | PCF0000527 | | | | | | | | |
| $ 10.00 | PCF0001235 | | | | | | | | |
| $ 10.00 | PCF0001497 | | | | | | | | |
| $ 10.00 | PCF0000465 | | | | | | | | |
| $ 10.00 | WCF0100403 | WCF0100460 | | | | | | | |
| $ 10.00 | WCF0107170 | | | | | | | | |
| $ 10.00 | PCF0000400 | | | | | | | | |
| $ 10.00 | PCF0004165 | | | | | | | | |
| $ 10.00 | PCF0001796 | | | | | | | | |
| $ 10.00 | PCF0000958 | | | | | | | | |
| $ 10.00 | WCF0166192 | | | | | | | | |
| $ 10.00 | WCF0098737 | WCF0099269 | | | | | | | |
| $ 10.00 | PCF0002960 | | | | | | | | |
| $ 10.00 | WCF0098824 | | | | | | | | |
| $ 10.00 | PCF0003378 | | | | | | | | |
| $ 10.00 | PCF0003328 | | | | | | | | |
| $ 10.00 | PCF0000229 | | | | | | | | |
| $ 10.00 | WCF0104674 | | | | | | | | |
| $ 10.00 | PCF0000210 | | | | | | | | |
| $ 10.00 | PCF0000189 | | | | | | | | |
| $ 10.00 | PCF0001580 | | | | | | | | |
| $ 10.00 | PCF0000979 | | | | | | | | |
| $ 10.00 | WCF0105267 | | | | | | | | |
| $ 10.00 | WCF0109327 | | | | | | | | |
| $ 10.00 | WCF0105228 | | | | | | | | |
| $ 10.00 | WCF0105203 | | | | | | | | |
| $ 10.00 | PCF0001266 | | | | | | | | |
| $ 10.00 | PCF0000742 | | | | | | | | |
| $ 10.00 | PCF0002315 | | | | | | | | |
| $ 10.00 | WCF0102570 | | | | | | | | |
| $ 10.00 | LCF00000018 | | | | | | | | |
| $ 10.00 | LCF0000066 | | | | | | | | |
| $ 10.00 | WCF0097604 | | | | | | | | |
| $ 10.00 | WCF0197087 | | | | | | | | |
| $ 10.00 | WCF0101575 | | | | | | | | |
| $ 10.00 | WCF0158544 | | | | | | | | |
| $ 10.00 | PCF0004187 | | | | | | | | |
| $ 10.00 | WCF0103531 | | | | | | | | |
| $ 10.00 | PCF0001674 | | | | | | | | |
| $ 10.00 | PCF0001233 | | | | | | | | |
| $ 10.00 | PCF0004312 | | | | | | | | |
| $ 10.00 | PCF0000247 | | | | | | | | |
| $ 10.00 | WCF0098807 | WCF0142964 | | | | | | | |
| $ 10.00 | PCF0001004 | | | | | | | | |
| $ 10.00 | PCF0004321 | | | | | | | | |
| $ 10.00 | PCF0002064 | | | | | | | | |
| $ 10.00 | LCF0000053 | PCF0004357 | | | | | | | |
| $ 10.00 | PCF0000785 | PCF0000786 | | | | | | | |
| $ 10.00 | PCF0000908 | | | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | WCF0116022 | | | | | | | | |
| $ 10.00 | PCF0003372 | | | | | | | | |
| $ 10.00 | WCF0154623 | | | | | | | | |
| $ 10.00 | WCF0098746 | WCF0098747 | | | | | | | |
| $ 10.00 | PCF0001969 | PCF0001970 | | | | | | | |
| $ 10.00 | PCF0000294 | | | | | | | | |
| $ 10.00 | WCF0132261 | | | | | | | | |
| $ 10.00 | PCF0002581 | PCF0002582 | | | | | | | |
| $ 10.00 | PCF0002719 | | | | | | | | |
| $ 10.00 | PCF0003793 | | | | | | | | |
| $ 10.00 | WCF0097447 | | | | | | | | |
| $ 10.00 | PCF0001214 | | | | | | | | |
| $ 10.00 | PCF0001117 | | | | | | | | |
| $ 10.00 | WCF0134820 | | | | | | | | |
| $ 10.00 | WCF0104918 | | | | | | | | |
| $ 10.00 | PCF0004013 | | | | | | | | |
| $ 10.00 | PCF0004221 | | | | | | | | |
| $ 10.00 | PCF0000240 | WCF0101494 | | | | | | | |
| $ 10.00 | PCF0000473 | | | | | | | | |
| $ 10.00 | PCF0004071 | | | | | | | | |
| $ 10.00 | PCF0001315 | | | | | | | | |
| $ 10.00 | WCF0115858 | WCF0119038 | | | | | | | |
| $ 10.00 | PCF0002706 | | | | | | | | |
| $ 10.00 | PCF0001760 | | | | | | | | |
| $ 10.00 | WCF0099197 | WCF0103580 | | | | | | | |
| $ 10.00 | PCF0001398 | | | | | | | | |
| $ 10.00 | WCF0100422 | | | | | | | | |
| $ 10.00 | PCF0001156 | | | | | | | | |
| $ 10.00 | PCF0000775 | WCF0098651 | | | | | | | |
| $ 10.00 | PCF0000982 | | | | | | | | |
| $ 10.00 | PCF0003521 | PCF0003522 | | | | | | | |
| $ 10.00 | WCF0110774 | | | | | | | | |
| $ 10.00 | PCF0000511 | | | | | | | | |
| $ 10.00 | PCF0002995 | PCF0002996 | | | | | | | |
| $ 10.00 | WCF0197102 | | | | | | | | |
| $ 10.00 | PCF0000944 | | | | | | | | |
| $ 10.00 | PCF0003310 | PCF0003311 | | | | | | | |
| $ 10.00 | WCF0131288 | | | | | | | | |
| $ 10.00 | PCF0002081 | | | | | | | | |
| $ 10.00 | PCF0001376 | | | | | | | | |
| $ 10.00 | PCF0003175 | | | | | | | | |
| $ 10.00 | WCF0193682 | | | | | | | | |
| $ 10.00 | PCF0004308 | PCF0004309 | | | | | | | |
| $ 10.00 | PCF0000989 | | | | | | | | |
| $ 10.00 | PCF0000682 | | | | | | | | |
| $ 10.00 | PCF0000340 | | | | | | | | |
| $ 10.00 | WCF0099312 | | | | | | | | |
| $ 10.00 | PCF0001040 | PCF0001041 | | | | | | | |
| $ 10.00 | PCF0001270 | | | | | | | | |
| $ 10.00 | PCF0001114 | | | | | | | | |
| $ 10.00 | PCF0001256 | | | | | | | | |
| $ 10.00 | WCF0098457 | | | | | | | | |
| $ 10.00 | PCF0000711 | | | | | | | | |
| $ 10.00 | WCF0102405 | WCF0102655 | | | | | | | |
| $ 10.00 | WCF0113133 | | | | | | | | |
| $ 10.00 | PCF0003744 | | | | | | | | |
| $ 10.00 | PCF0002626 | | | | | | | | |
| $ 10.00 | PCF0001102 | | | | | | | | |
| $ 10.00 | PCF0002322 | | | | | | | | |
| $ 10.00 | PCF0000914 | PCF0000915 | | | | | | | |
| $ 10.00 | WCF0101562 | | | | | | | | |
| $ 10.00 | PCF0002519 | | | | | | | | |
| $ 10.00 | PCF0003824 | | | | | | | | |
| $ 10.00 | PCF0001138 | | | | | | | | |
| $ 10.00 | WCF0097681 | | | | | | | | |
| $ 10.00 | WCF0109354 | | | | | | | | |
| $ 10.00 | WCF0100641 | | | | | | | | |
| $ 10.00 | WCF0104746 | WCF0104769 | WCF0105130 | | | | | | |
| $ 10.00 | PCF0004201 | PCF0004202 | PCF0004203 | | | | | | |

| Option One Claimants' Settlement Payment | Claim number 1 | Claim number 2 | Claim number 3 | Claim number 4 | Claim number 5 | Claim number 6 | Claim number 7 | Claim number 8 | Claim number 9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | WCF0099939 | | | | | | | | |
| $ 10.00 | WCF0097454 | | | | | | | | |
| $ 10.00 | PCF0000414 | | | | | | | | |
| $ 10.00 | PCF0000571 | | | | | | | | |