# EXHIBIT 1

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 583,995.62 | WCF0114016 | WCF0115180 | WCF0180726 | | | | | | |
| $ 410,276.37 | WCF0139743 | | | | | | | | |
| $ 227,581.72 | WCF0108815 | | | | | | | | |
| $ 200,078.65 | WCF0197100 | | | | | | | | |
| $ 195,548.09 | WCF0133220 | | | | | | | | |
| $ 137,923.53 | WCF0174877 | | | | | | | | |
| $ 126,256.74 | WCF0188815 | | | | | | | | |
| $ 124,989.05 | WCF0131191 | | | | | | | | |
| $ 100,473.52 | WCF0190594 | WCF0191603 | | | | | | | |
| $ 90,823.12 | WCF0021948 | | | | | | | | |
| $ 89,256.34 | WCF0143298 | | | | | | | | |
| $ 89,086.49 | PCF0001257 | | | | | | | | |
| $ 87,001.65 | WCF0187245 | | | | | | | | |
| $ 86,867.65 | WCF0143832 | | | | | | | | |
| $ 84,756.41 | WCF0138749 | WCF0158804 | WCF0174370 | | | | | | |
| $ 83,767.13 | WCF0116958 | WCF0186679 | | | | | | | |
| $ 79,891.07 | WCF0176397 | | | | | | | | |
| $ 78,013.00 | WCF0190096 | | | | | | | | |
| $ 69,978.95 | WCF0109517 | | | | | | | | |
| $ 68,684.45 | WCF0116733 | | | | | | | | |
| $ 68,594.50 | WCF0178670 | WCF0197083 | | | | | | | |
| $ 66,107.20 | WCF0138851 | WCF0142659 | WCF0174825 | WCF0174826 | WCF0177273 | | | | |
| $ 61,451.85 | WCF0177245 | | | | | | | | |
| $ 59,533.88 | WCF0107946 | | | | | | | | |
| $ 59,021.70 | WCF0131383 | | | | | | | | |
| $ 58,671.53 | WCF0139772 | | | | | | | | |
| $ 58,001.87 | WCF0164443 | | | | | | | | |
| $ 53,614.51 | WCF0168642 | | | | | | | | |
| $ 51,612.19 | WCF0180815 | WCF0185780 | WCF0186131 | | | | | | |
| $ 45,988.25 | WCF0160094 | | | | | | | | |
| $ 42,760.04 | PCF0000994 | | | | | | | | |
| $ 41,773.70 | PCF0002338 | PCF0002339 | PCF0004005 | WCF0165344 | | | | | |
| $ 41,646.40 | WCF0135525 | WCF0173667 | WCF0177919 | | | | | | |
| $ 41,501.78 | WCF0125016 | | | | | | | | |
| $ 39,124.51 | WCF0160939 | | | | | | | | |
| $ 37,593.51 | WCF0189340 | | | | | | | | |
| $ 37,329.73 | WCF0161992 | | | | | | | | |
| $ 36,872.79 | WCF0134193 | WCF0157304 | WCF0191583 | | | | | | |
| $ 36,615.51 | WCF0121810 | | | | | | | | |
| $ 34,640.91 | WCF0122224 | | | | | | | | |
| $ 32,520.20 | PCF0004298 | WCF0173789 | | | | | | | |
| $ 30,887.11 | WCF0141956 | | | | | | | | |
| $ 30,487.32 | PCF0003684 | WCF0166950 | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 29,877.41 | WCF0135300 | | | | | | | | |
| $ 29,345.78 | WCF0123398 | | | | | | | | |
| $ 29,320.46 | WCF0122702 | | | | | | | | |
| $ 29,290.74 | WCF0144314 | | | | | | | | |
| $ 29,266.96 | WCF0129924 | WCF0133388 | WCF0138926 | | | | | | |
| $ 28,726.68 | WCF0148442 | | | | | | | | |
| $ 28,089.38 | WCF0115312 | WCF0117690 | | | | | | | |
| $ 27,782.77 | WCF0191370 | | | | | | | | |
| $ 27,761.86 | WCF0143992 | | | | | | | | |
| $ 27,515.31 | WCF0089741 | | | | | | | | |
| $ 27,309.83 | WCF0110823 | | | | | | | | |
| $ 27,295.12 | WCF0128173 | | | | | | | | |
| $ 27,248.93 | WCF0197423 | | | | | | | | |
| $ 27,051.82 | WCF0104461 | | | | | | | | |
| $ 26,673.06 | WCF0130797 | WCF0134485 | WCF0182544 | | | | | | |
| $ 25,989.02 | PCF0002105 | PCF0002106 | | | | | | | |
| $ 25,799.39 | WCF0197086 | | | | | | | | |
| $ 25,252.20 | WCF0138305 | WCF0146686 | | | | | | | |
| $ 25,051.84 | WCF0193535 | | | | | | | | |
| $ 24,220.69 | WCF0137395 | WCF0173479 | | | | | | | |
| $ 24,036.90 | PCF0003204 | PCF0003452 | | | | | | | |
| $ 23,892.94 | WCF0197094 | | | | | | | | |
| $ 23,790.00 | WCF0126900 | | | | | | | | |
| $ 23,647.92 | PCF0003079 | | | | | | | | |
| $ 23,353.76 | WCF0098325 | WCF0117519 | WCF0120157 | WCF0167458 | WCF0186319 | WCF0186761 | | | |
| $ 22,904.14 | WCF0119847 | | | | | | | | |
| $ 22,404.27 | WCF0109061 | | | | | | | | |
| $ 22,336.91 | WCF0134330 | WCF0197093 | | | | | | | |
| $ 22,288.10 | WCF0112373 | | | | | | | | |
| $ 22,231.27 | WCF0197076 | | | | | | | | |
| $ 21,617.32 | WCF0144952 | WCF0186299 | | | | | | | |
| $ 20,982.89 | WCF0142083 | WCF0157421 | WCF0159872 | WCF0191810 | | | | | |
| $ 20,790.63 | WCF0129006 | WCF0146643 | | | | | | | |
| $ 20,673.16 | PCF0001212 | PCF0001213 | WCF0160674 | WCF0161300 | | | | | |
| $ 20,575.52 | WCF0125046 | WCF0128636 | | | | | | | |
| $ 20,192.92 | WCF0188369 | | | | | | | | |
| $ 19,876.51 | WCF0139158 | | | | | | | | |
| $ 18,848.84 | WCF0144189 | | | | | | | | |
| $ 18,378.33 | WCF0134287 | WCF0155516 | | | | | | | |
| $ 18,210.97 | WCF0186059 | | | | | | | | |
| $ 18,152.51 | WCF0115540 | | | | | | | | |
| $ 18,007.44 | WCF0126544 | WCF0129368 | WCF0146336 | | | | | | |
| $ 17,946.83 | WCF0119393 | WCF0121404 | WCF0168857 | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 17,868.74 | WCF0126593 | | | | | | | | |
| $ 17,309.64 | WCF0154363 | WCF0156549 | | | | | | | |
| $ 16,769.89 | WCF0159999 | | | | | | | | |
| $ 16,701.65 | PCF0002156 | | | | | | | | |
| $ 16,559.48 | WCF0192847 | | | | | | | | |
| $ 16,474.81 | WCF0174095 | | | | | | | | |
| $ 16,408.57 | WCF0129542 | | | | | | | | |
| $ 16,380.62 | WCF0145590 | WCF0169183 | | | | | | | |
| $ 16,355.97 | WCF0135631 | | | | | | | | |
| $ 16,274.66 | WCF0110902 | | | | | | | | |
| $ 16,029.19 | WCF0170086 | | | | | | | | |
| $ 15,737.44 | PCF0002869 | PCF0003677 | | | | | | | |
| $ 15,725.08 | WCF0113753 | | | | | | | | |
| $ 15,563.68 | WCF0143377 | | | | | | | | |
| $ 15,291.61 | WCF0116235 | WCF0151152 | WCF0185802 | | | | | | |
| $ 15,195.28 | WCF0123337 | | | | | | | | |
| $ 15,161.74 | WCF0150995 | | | | | | | | |
| $ 15,074.40 | WCF0172653 | | | | | | | | |
| $ 14,963.63 | WCF0163350 | | | | | | | | |
| $ 14,806.26 | WCF0121725 | | | | | | | | |
| $ 14,688.15 | PCF0004043 | PCF0004046 | | | | | | | |
| $ 14,559.98 | WCF0140786 | | | | | | | | |
| $ 14,509.10 | PCF0002154 | WCF0187716 | | | | | | | |
| $ 14,470.00 | WCF0193021 | | | | | | | | |
| $ 14,205.90 | WCF0129353 | WCF0133503 | | | | | | | |
| $ 14,085.07 | WCF0126103 | | | | | | | | |
| $ 13,810.08 | WCF0184011 | | | | | | | | |
| $ 13,662.70 | PCF0003397 | WCF0132300 | | | | | | | |
| $ 13,569.14 | WCF0197084 | | | | | | | | |
| $ 13,566.76 | PCF0000649 | PCF0001490 | | | | | | | |
| $ 13,543.75 | WCF0193441 | | | | | | | | |
| $ 13,539.07 | WCF0145396 | WCF0168222 | | | | | | | |
| $ 13,430.91 | WCF0163290 | | | | | | | | |
| $ 13,329.39 | WCF0192565 | | | | | | | | |
| $ 13,327.33 | WCF0133310 | | | | | | | | |
| $ 13,247.97 | WCF0192250 | | | | | | | | |
| $ 13,225.23 | WCF0133387 | WCF0138921 | WCF0138922 | WCF0138923 | WCF0154463 | WCF0173702 | | | |
| $ 13,181.37 | LCF0000061 | | | | | | | | |
| $ 13,091.67 | WCF0197098 | | | | | | | | |
| $ 12,917.77 | WCF0166385 | | | | | | | | |
| $ 12,707.02 | WCF0123973 | | | | | | | | |
| $ 12,691.91 | WCF0179027 | WCF0183011 | | | | | | | |
| $ 12,670.92 | WCF0107560 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 12,526.49 | WCF0191796 | | | | | | | | |
| $ 12,426.87 | WCF0126583 | | | | | | | | |
| $ 12,397.39 | WCF0141766 | | | | | | | | |
| $ 12,356.28 | WCF0180133 | | | | | | | | |
| $ 12,269.13 | WCF0128700 | WCF0189208 | | | | | | | |
| $ 12,237.11 | WCF0159167 | WCF0164146 | | | | | | | |
| $ 12,206.08 | WCF0180526 | | | | | | | | |
| $ 12,102.68 | WCF0148132 | | | | | | | | |
| $ 12,038.69 | WCF0124108 | WCF0125847 | WCF0125848 | | | | | | |
| $ 11,943.61 | WCF0129896 | | | | | | | | |
| $ 11,932.10 | WCF0136525 | | | | | | | | |
| $ 11,920.02 | WCF0121853 | | | | | | | | |
| $ 11,899.58 | PCF0000898 | | | | | | | | |
| $ 11,801.93 | PCF0001655 | | | | | | | | |
| $ 11,734.97 | WCF0107987 | | | | | | | | |
| $ 11,688.58 | WCF0125394 | | | | | | | | |
| $ 11,480.93 | WCF0121955 | | | | | | | | |
| $ 11,371.39 | PCF0002057 | PCF0002058 | PCF0002059 | WCF0112851 | WCF0150215 | WCF0157603 | | | |
| $ 11,347.80 | WCF0192600 | | | | | | | | |
| $ 11,249.21 | PCF0001867 | | | | | | | | |
| $ 11,216.00 | WCF0127084 | WCF0146968 | WCF0153808 | | | | | | |
| $ 11,182.69 | WCF0135381 | | | | | | | | |
| $ 10,989.57 | WCF0132758 | | | | | | | | |
| $ 10,895.53 | PCF0000913 | WCF0193243 | | | | | | | |
| $ 10,879.42 | WCF0163467 | | | | | | | | |
| $ 10,800.89 | WCF0119542 | WCF0168692 | WCF0186507 | | | | | | |
| $ 10,786.12 | WCF0148939 | | | | | | | | |
| $ 10,668.37 | WCF0115789 | WCF0167710 | | | | | | | |
| $ 10,650.20 | PCF0000323 | | | | | | | | |
| $ 10,625.13 | WCF0106413 | WCF0143760 | WCF0174415 | WCF0146123 | WCF0158414 | WCF0172827 | | | |
| $ 10,602.41 | PCF0003852 | PCF0003853 | PCF0003854 | | | | | | |
| $ 10,594.37 | PCF0001598 | PCF0001608 | | | | | | | |
| $ 10,513.63 | WCF0120846 | WCF0122848 | WCF0152390 | WCF0181629 | | | | | |
| $ 10,506.57 | WCF0117965 | | | | | | | | |
| $ 10,474.44 | WCF0188017 | | | | | | | | |
| $ 10,430.09 | WCF0144054 | | | | | | | | |
| $ 10,319.57 | WCF0189261 | | | | | | | | |
| $ 10,268.21 | WCF0142713 | | | | | | | | |
| $ 10,251.31 | WCF0138468 | WCF0140124 | | | | | | | |
| $ 10,084.73 | WCF0174619 | | | | | | | | |
| $ 10,074.39 | PCF0001980 | | | | | | | | |
| $ 9,938.56 | WCF0155149 | | | | | | | | |
| $ 9,923.34 | WCF0165138 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 9,901.64 | PCF0001531 | WCF0121042 | | | | | | | |
| $ 9,875.95 | WCF0173510 | | | | | | | | |
| $ 9,763.53 | WCF0121839 | | | | | | | | |
| $ 9,654.64 | WCF0188359 | | | | | | | | |
| $ 9,616.10 | LCF0000006 | | | | | | | | |
| $ 9,607.31 | WCF0169426 | | | | | | | | |
| $ 9,563.04 | WCF0110177 | | | | | | | | |
| $ 9,544.49 | PCF0002107 | | | | | | | | |
| $ 9,521.43 | PCF0000821 | | | | | | | | |
| $ 9,452.83 | WCF0179935 | | | | | | | | |
| $ 9,381.22 | WCF0181281 | | | | | | | | |
| $ 9,352.38 | WCF0146610 | | | | | | | | |
| $ 9,326.09 | WCF0120156 | WCF0124396 | WCF0150777 | WCF0152236 | WCF0152880 | WCF0160458 | WCF0165995 | WCF0166525 | |
| $ 9,316.99 | WCF0143383 | | | | | | | | |
| $ 9,258.66 | WCF0138810 | | | | | | | | |
| $ 9,033.32 | WCF0157798 | | | | | | | | |
| $ 9,023.23 | PCF0004330 | PCF0004331 | PCF0004332 | | | | | | |
| $ 9,012.43 | WCF0144312 | | | | | | | | |
| $ 9,001.61 | WCF0114800 | WCF0143416 | | WCF0134801 | | | | | |
| $ 8,996.13 | PCF0000192 | PCF0000193 | PCF0000194 | PCF0000195 | | | | | |
| $ 8,964.28 | PCF0001648 | PCF0001649 | | | | | | | |
| $ 8,857.50 | WCF0131039 | | | | | | | | |
| $ 8,857.48 | WCF0108819 | | | | | | | | |
| $ 8,751.87 | WCF0099354 | WCF0156547 | WCF0156866 | | | | | | |
| $ 8,735.07 | PCF0001765 | | | | | | | | |
| $ 8,721.03 | WCF0147421 | | | | | | | | |
| $ 8,693.49 | WCF0182170 | | | | | | | | |
| $ 8,584.44 | WCF0132299 | WCF0155350 | | | | | | | |
| $ 8,583.27 | WCF0125971 | | | | | | | | |
| $ 8,558.05 | PCF0004095 | | | | | | | | |
| $ 8,524.33 | WCF0107108 | | | | | | | | |
| $ 8,465.77 | WCF0132346 | | | | | | | | |
| $ 8,427.64 | WCF0192753 | | | | | | | | |
| $ 8,414.16 | WCF0110174 | WCF0149683 | | | | | | | |
| $ 8,384.96 | PCF0004130 | WCF0197307 | | | | | | | |
| $ 8,339.17 | PCF0003421 | WCF0188302 | | | | | | | |
| $ 8,306.38 | WCF0177843 | WCF0197073 | | | | | | | |
| $ 8,196.62 | PCF0000159 | PCF0000160 | | | | | | | |
| $ 8,128.36 | WCF0116764 | WCF0192788 | | | | | | | |
| $ 8,112.00 | WCF0123429 | | | | | | | | |
| $ 8,097.98 | WCF0137349 | | | | | | | | |
| $ 8,090.54 | WCF0120148 | | | | | | | | |
| $ 8,066.74 | WCF0125802 | | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 8,062.70 | WCF0186080 | | | | | | | | |
| $ 8,033.29 | WCF0189969 | WCF0197082 | | | | | | | |
| $ 7,955.46 | PCF0000912 | | | | | | | | |
| $ 7,936.31 | WCF0173323 | | | | | | | | |
| $ 7,833.29 | WCF0148484 | WCF0181276 | | | | | | | |
| $ 7,777.64 | PCF0004047 | PCF0004048 | PCF0004049 | | | | | | |
| $ 7,768.55 | PCF0003231 | | | | | | | | |
| $ 7,765.89 | PCF0000165 | PCF0000166 | PCF0000167 | PCF0000168 | | | | | |
| $ 7,622.00 | PCF0001075 | PCF0001076 | PCF0001077 | PCF0001078 | | | | | |
| $ 7,619.75 | PCF0004333 | | | | | | | | |
| $ 7,534.94 | PCF0001516 | PCF0001526 | PCF0002012 | | | | | | |
| $ 7,470.32 | WCF0100480 | | | | | | | | |
| $ 7,407.22 | WCF0108110 | | | | | | | | |
| $ 7,402.23 | WCF0185860 | | | | | | | | |
| $ 7,334.04 | PCF0000013 | | | | | | | | |
| $ 7,323.67 | PCF0000350 | PCF0000351 | WCF0173577 | WCF0182418 | | | | | |
| $ 7,321.28 | WCF0141717 | | | | | | | | |
| $ 7,300.23 | WCF0178742 | | | | | | | | |
| $ 7,245.72 | WCF0146460 | WCF0171749 | | | | | | | |
| $ 7,242.60 | WCF0184069 | | | | | | | | |
| $ 7,225.25 | PCF0002831 | PCF0003355 | PCF0003357 | | | | | | |
| $ 7,190.60 | WCF0133019 | WCF0155209 | | | | | | | |
| $ 7,159.01 | WCF0147826 | | | | | | | | |
| $ 7,142.24 | WCF0114701 | | | | | | | | |
| $ 7,135.36 | WCF0172060 | | | | | | | | |
| $ 7,082.51 | WCF0142259 | | | | | | | | |
| $ 7,081.68 | WCF0164726 | | | | | | | | |
| $ 7,080.73 | WCF0162715 | | | | | | | | |
| $ 7,015.70 | WCF0161676 | | | | | | | | |
| $ 7,001.35 | WCF0197208 | WCF0197219 | | | | | | | |
| $ 6,964.74 | WCF0144778 | | | | | | | | |
| $ 6,923.14 | WCF0181106 | | | | | | | | |
| $ 6,902.90 | WCF0125825 | | | | | | | | |
| $ 6,863.21 | PCF0003519 | | | | | | | | |
| $ 6,858.11 | WCF0127878 | WCF0117627 | | | | | | | |
| $ 6,834.08 | WCF0173678 | WCF0132763 | | | | | | | |
| $ 6,824.27 | WCF0176063 | | | | | | | | |
| $ 6,796.90 | WCF0184252 | | | | | | | | |
| $ 6,693.73 | WCF0140839 | | | | | | | | |
| $ 6,658.05 | WCF0193221 | | | | | | | | |
| $ 6,644.89 | WCF0149529 | WCF0191023 | | | | | | | |
| $ 6,639.76 | PCF0002439 | PCF0002440 | | PCF0002441 | PCF0002450 | PCF0002452 | PCF0002453 | PCF0004179 | PCF0004181 |
| $ 6,632.29 | PCF0003960 | PCF0003961 | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 6,528.46 | WCF0131044 | | | | | | | | |
| $ 6,511.45 | WCF0159741 | | | | | | | | |
| $ 6,441.13 | WCF0115116 | WCF0150473 | | | | | | | |
| $ 6,401.40 | WCF0124839 | | WCF0180544 | | | | | | |
| $ 6,385.69 | WCF0127728 | | | | | | | | |
| $ 6,368.02 | WCF0140754 | | | | | | | | |
| $ 6,356.77 | WCF0112639 | | | | | | | | |
| $ 6,337.49 | WCF0114993 | | | | | | | | |
| $ 6,333.30 | WCF0171576 | WCF0171620 | | | | | | | |
| $ 6,319.00 | WCF0137698 | | | | | | | | |
| $ 6,289.50 | WCF0125231 | | | | | | | | |
| $ 6,285.06 | WCF0116022 | | | | | | | | |
| $ 6,253.93 | WCF0117871 | | | | | | | | |
| $ 6,247.46 | WCF0131623 | WCF0174900 | | | | | | | |
| $ 6,242.05 | WCF0143914 | | | | | | | | |
| $ 6,233.95 | WCF0113171 | | | | | | | | |
| $ 6,220.60 | WCF0153334 | | | | | | | | |
| $ 6,219.80 | WCF0139283 | WCF0146950 | WCF0156701 | | | | | | |
| $ 6,191.92 | WCF0119681 | | | | | | | | |
| $ 6,187.74 | PCF0003026 | | | | | | | | |
| $ 6,180.60 | PCF0000507 | WCF0169957 | | | | | | | |
| $ 6,157.39 | WCF0111764 | WCF0163495 | WCF0185039 | | | | | | |
| $ 6,143.27 | WCF0143994 | WCF0147925 | | | | | | | |
| $ 6,131.83 | PCF0004140 | PCF0004141 | PCF0004142 | | | | | | |
| $ 6,099.59 | WCF0133240 | | | | | | | | |
| $ 6,078.42 | WCF0143778 | | | | | | | | |
| $ 6,057.08 | WCF0189318 | | | | | | | | |
| $ 6,054.79 | WCF0113549 | | | | | | | | |
| $ 6,031.37 | WCF0135988 | | | | | | | | |
| $ 6,023.37 | WCF0127408 | | | | | | | | |
| $ 6,019.39 | WCF0151578 | | | | | | | | |
| $ 6,010.29 | WCF0131636 | | | | | | | | |
| $ 5,987.14 | WCF0117457 | | | | | | | | |
| $ 5,961.76 | PCF0000396 | PCF0004206 | | | | | | | |
| $ 5,947.12 | WCF0155755 | WCF0157957 | | | | | | | |
| $ 5,942.82 | WCF0106186 | | | | | | | | |
| $ 5,934.58 | PCF0003419 | | | | | | | | |
| $ 5,913.18 | PCF0001721 | | | | | | | | |
| $ 5,902.49 | PCF0003816 | | | | | | | | |
| $ 5,870.57 | WCF0183764 | | | | | | | | |
| $ 5,854.54 | WCF0187373 | | | | | | | | |
| $ 5,770.17 | WCF0133111 | | | | | | | | |
| $ 5,756.92 | PCF0002927 | PCF0002928 | PCF0004289 | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 5,755.34 | WCF0129043 | WCF0158467 | | | | | | | |
| $ 5,671.83 | WCF0099691 | WCF0122681 | WCF0152691 | WCF0189669 | | | | | |
| $ 5,669.56 | WCF0107485 | WCF0139046 | WCF0148884 | WCF0156651 | | | | | |
| $ 5,598.96 | PCF0003536 | WCF0187958 | | | | | | | |
| $ 5,583.08 | WCF0120231 | | | | | | | | |
| $ 5,565.97 | WCF0192076 | | | | | | | | |
| $ 5,554.70 | WCF0197064 | | | | | | | | |
| $ 5,538.66 | WCF0128753 | WCF0132002 | | | | | | | |
| $ 5,528.57 | WCF0144769 | | | | | | | | |
| $ 5,522.21 | WCF0110868 | | | | | | | | |
| $ 5,463.09 | WCF0127599 | WCF0173343 | | | | | | | |
| $ 5,460.54 | WCF0147019 | | | | | | | | |
| $ 5,440.53 | PCF0000893 | PCF0000894 | | | | | | | |
| $ 5,423.32 | WCF0108768 | | | | | | | | |
| $ 5,422.46 | WCF0144696 | | | | | | | | |
| $ 5,421.31 | WCF0112292 | WCF0141582 | | | | | | | |
| $ 5,385.27 | WCF0165109 | | | | | | | | |
| $ 5,372.96 | WCF0191383 | | | | | | | | |
| $ 5,361.92 | WCF0114698 | WCF0132714 | WCF0152068 | | | | | | |
| $ 5,357.25 | WCF0166778 | | | | | | | | |
| $ 5,350.27 | WCF0184179 | | | | | | | | |
| $ 5,341.75 | PCF0000041 | PCF0000042 | WCF0133196 | WCF0147880 | | | | | |
| $ 5,341.30 | WCF0152757 | WCF0166311 | WCF0186892 | | | | | | |
| $ 5,339.27 | PCF0003848 | WCF0143867 | | | | | | | |
| $ 5,329.83 | WCF0147676 | WCF0157671 | | | | | | | |
| $ 5,328.12 | WCF0109666 | | | | | | | | |
| $ 5,304.78 | WCF0119185 | WCF0166458 | WCF0180759 | | | | | | |
| $ 5,286.43 | WCF0161166 | | | | | | | | |
| $ 5,283.53 | WCF0133215 | | | | | | | | |
| $ 5,249.18 | WCF0121746 | | | | | | | | |
| $ 5,210.36 | WCF0118478 | | | | | | | | |
| $ 5,181.86 | WCF0135037 | | | | | | | | |
| $ 5,180.19 | WCF0109005 | | | | | | | | |
| $ 5,165.49 | WCF0139923 | | | | | | | | |
| $ 5,159.31 | WCF0109586 | | | | | | | | |
| $ 5,098.98 | WCF0168758 | | | | | | | | |
| $ 5,030.57 | WCF0131250 | | | | | | | | |
| $ 4,992.04 | PCF0002721 | | | | | | | | |
| $ 4,985.35 | WCF0126483 | | | | | | | | |
| $ 4,947.73 | WCF0189724 | | | | | | | | |
| $ 4,931.55 | PCF0002963 | | | | | | | | |
| $ 4,891.98 | WCF0184018 | | | | | | | | |
| $ 4,876.87 | WCF0132952 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 4,866.22 | WCF0144709 | | | | | | | | |
| $ 4,836.97 | PCF0002103 | PCF0002104 | | | | | | | |
| $ 4,811.34 | WCF0187375 | | | | | | | | |
| $ 4,793.71 | PCF0001754 | PCF0001755 | PCF0001756 | | | | | | |
| $ 4,780.93 | WCF0142392 | | | | | | | | |
| $ 4,724.49 | WCF0116365 | | | | | | | | |
| $ 4,710.65 | WCF0188900 | | | | | | | | |
| $ 4,703.76 | PCF0003363 | | | | | | | | |
| $ 4,703.47 | WCF0167275 | | | | | | | | |
| $ 4,662.80 | WCF0142061 | WCF0179695 | | | | | | | |
| $ 4,660.35 | PCF0003132 | | | | | | | | |
| $ 4,643.32 | WCF0130540 | WCF0174064 | | | | | | | |
| $ 4,642.87 | PCF0004228 | | | | | | | | |
| $ 4,642.39 | WCF0132072 | | | | | | | | |
| $ 4,640.83 | WCF0169459 | | | | | | | | |
| $ 4,635.00 | WCF0159801 | | | | | | | | |
| $ 4,605.93 | WCF0117743 | | | | | | | | |
| $ 4,561.48 | WCF0121477 | | | | | | | | |
| $ 4,550.39 | WCF0103232 | WCF0157481 | | | | | | | |
| $ 4,542.54 | WCF0166510 | | | | | | | | |
| $ 4,487.78 | WCF0186430 | | | | | | | | |
| $ 4,445.31 | PCF0002644 | | | | | | | | |
| $ 4,443.26 | WCF0130268 | | | | | | | | |
| $ 4,407.55 | WCF0185954 | | | | | | | | |
| $ 4,398.14 | PCF0002947 | | | | | | | | |
| $ 4,383.16 | WCF0108561 | | | | | | | | |
| $ 4,359.87 | WCF0124192 | | | | | | | | |
| $ 4,316.94 | PCF0001999 | | | | | | | | |
| $ 4,295.65 | WCF0132382 | | | | | | | | |
| $ 4,290.32 | PCF0004256 | PCF0004295 | | | | | | | |
| $ 4,289.80 | WCF0188538 | | | | | | | | |
| $ 4,286.39 | WCF0179881 | | | | | | | | |
| $ 4,270.53 | WCF0136139 | WCF0155948 | | | | | | | |
| $ 4,247.54 | PCF0002139 | PCF0002140 | | | | | | | |
| $ 4,228.57 | PCF0001367 | | | | | | | | |
| $ 4,214.71 | WCF0123992 | | | | | | | | |
| $ 4,211.27 | WCF0184526 | WCF0184775 | WCF0184788 | | | | | | |
| $ 4,198.68 | WCF0172303 | | | | | | | | |
| $ 4,196.19 | PCF0003610 | | | | | | | | |
| $ 4,186.16 | WCF0157379 | | | | | | | | |
| $ 4,175.72 | PCF0000070 | | | | | | | | |
| $ 4,150.79 | PCF0000548 | WCF0171647 | | | | | | | |
| $ 4,110.61 | WCF0118599 | | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 4,108.57 | PCF0001130 | WCF0113119 | | | | | | | |
| $ | 4,095.25 | WCF0154714 | WCF0176970 | WCF0177712 | | | | | | |
| $ | 4,091.53 | PCF0004163 | | | | | | | | |
| $ | 4,044.48 | WCF0126959 | | | | | | | | |
| $ | 4,001.70 | WCF0134974 | WCF0182428 | | | | | | | |
| $ | 3,984.86 | PCF0003604 | | | | | | | | |
| $ | 3,983.56 | WCF0174161 | | | | | | | | |
| $ | 3,976.31 | WCF0122467 | | | | | | | | |
| $ | 3,967.40 | PCF0002257 | | | | | | | | |
| $ | 3,966.54 | PCF0004058 | | | | | | | | |
| $ | 3,965.92 | PCF0004277 | | | | | | | | |
| $ | 3,933.95 | WCF0115219 | WCF0165478 | | | | | | | |
| $ | 3,907.02 | WCF0163674 | WCF0164028 | WCF0164664 | | | | | | |
| $ | 3,885.33 | WCF0179537 | | | | | | | | |
| $ | 3,851.79 | WCF0100646 | WCF0158516 | WCF0173968 | | | | | | |
| $ | 3,850.19 | PCF0002576 | | | | | | | | |
| $ | 3,839.46 | PCF0002060 | | | | | | | | |
| $ | 3,838.86 | WCF0112540 | | | | | | | | |
| $ | 3,828.57 | PCF0000916 | | | | | | | | |
| $ | 3,826.97 | PCF0000391 | PCF0000392 | | | | | | | |
| $ | 3,815.33 | WCF0140444 | | | | | | | | |
| $ | 3,813.24 | WCF0170904 | | | | | | | | |
| $ | 3,805.05 | WCF0171826 | | | | | | | | |
| $ | 3,774.68 | PCF0000225 | PCF0000226 | | | | | | | |
| $ | 3,745.94 | WCF0145544 | | | | | | | | |
| $ | 3,741.93 | WCF0129962 | | | | | | | | |
| $ | 3,741.91 | WCF0165185 | | | | | | | | |
| $ | 3,706.04 | PCF0002841 | | | | | | | | |
| $ | 3,662.09 | WCF0143556 | WCF0152490 | | | | | | | |
| $ | 3,653.77 | WCF0137587 | | | | | | | | |
| $ | 3,617.59 | WCF0133664 | | | | | | | | |
| $ | 3,572.37 | WCF0114181 | | | | | | | | |
| $ | 3,564.84 | PCF0003762 | | | | | | | | |
| $ | 3,552.74 | PCF0002753 | PCF0002758 | | | | | | | |
| $ | 3,541.76 | WCF0112364 | | | | | | | | |
| $ | 3,534.31 | WCF0191251 | | | | | | | | |
| $ | 3,522.92 | PCF0003339 | PCF0003340 | PCF0003341 | | | | | | |
| $ | 3,480.23 | WCF0181105 | | | | | | | | |
| $ | 3,477.38 | WCF0144464 | | | | | | | | |
| $ | 3,463.97 | WCF0112097 | | | | | | | | |
| $ | 3,461.80 | PCF0001884 | | | | | | | | |
| $ | 3,448.87 | WCF0113133 | | | | | | | | |
| $ | 3,432.78 | WCF0107523 | WCF0129307 | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 3,417.58 | WCF0148922 | | | | | | | | |
| $ 3,406.37 | WCF0047820 | | | | | | | | |
| $ 3,396.73 | PCF0004282 | | | | | | | | |
| $ 3,379.53 | WCF0185107 | | | | | | | | |
| $ 3,378.94 | WCF0108545 | | | | | | | | |
| $ 3,372.58 | PCF0002161 | | | | | | | | |
| $ 3,372.09 | PCF0000642 | | | | | | | | |
| $ 3,369.17 | WCF0133800 | WCF0155369 | | | | | | | |
| $ 3,366.91 | PCF0000201 | WCF0162841 | WCF0197065 | | | | | | |
| $ 3,344.46 | WCF0185100 | | | | | | | | |
| $ 3,315.89 | WCF0117660 | WCF0164383 | | | | | | | |
| $ 3,299.43 | PCF0000756 | | | | | | | | |
| $ 3,290.67 | PCF0001869 | PCF0001870 | | | | | | | |
| $ 3,282.11 | WCF0132998 | | | | | | | | |
| $ 3,274.29 | WCF0131182 | WCF0172690 | | | | | | | |
| $ 3,261.71 | PCF0002190 | PCF0002191 | PCF0002192 | | | | | | |
| $ 3,246.69 | WCF0164298 | WCF0166599 | | | | | | | |
| $ 3,221.28 | WCF0112565 | WCF0112572 | WCF0151056 | | | | | | |
| $ 3,200.92 | WCF0114261 | | | | | | | | |
| $ 3,197.70 | PCF0004125 | | | | | | | | |
| $ 3,194.88 | WCF0137880 | | | | | | | | |
| $ 3,175.84 | WCF0114919 | | | | | | | | |
| $ 3,165.14 | WCF0111243 | | | | | | | | |
| $ 3,160.56 | PCF0001720 | | | | | | | | |
| $ 3,159.55 | WCF0155192 | | | | | | | | |
| $ 3,158.68 | WCF0153339 | WCF0155629 | WCF0176815 | | | | | | |
| $ 3,154.14 | WCF0136459 | | | | | | | | |
| $ 3,148.82 | WCF0117990 | WCF0117991 | | | | | | | |
| $ 3,146.72 | PCF0002095 | | | | | | | | |
| $ 3,117.20 | PCF0003833 | PCF0003834 | PCF0003835 | | | | | | |
| $ 3,115.89 | WCF0126822 | WCF0135764 | | | | | | | |
| $ 3,112.86 | PCF0000445 | | | | | | | | |
| $ 3,086.91 | WCF0144506 | WCF0151288 | WCF0151289 | | | | | | |
| $ 3,054.14 | PCF0000468 | PCF0000474 | PCF0000560 | | | | | | |
| $ 3,048.14 | WCF0136946 | WCF0175486 | | | | | | | |
| $ 3,041.76 | WCF0123121 | WCF0170359 | | | | | | | |
| $ 3,036.84 | WCF0134239 | | | | | | | | |
| $ 3,025.16 | WCF0111435 | | | | | | | | |
| $ 3,024.88 | PCF0003666 | | | | | | | | |
| $ 3,016.39 | WCF0148099 | WCF0191362 | | | | | | | |
| $ 3,013.92 | WCF0129401 | | | | | | | | |
| $ 3,012.92 | WCF0144590 | WCF0148355 | | | | | | | |
| $ 3,001.82 | PCF0003417 | | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 3,001.58 | PCF0002670 | | | | | | | | |
| $ | 2,996.94 | WCF0154549 | | | | | | | | |
| $ | 2,987.78 | WCF0113903 | WCF0115322 | | | | | | | |
| $ | 2,983.63 | WCF0124515 | WCF0172771 | | | | | | | |
| $ | 2,981.31 | WCF0134826 | | | | | | | | |
| $ | 2,950.62 | PCF0004340 | PCF0004343 | PCF0004344 | | | | | | |
| $ | 2,918.06 | WCF0145299 | WCF0169334 | | | | | | | |
| $ | 2,916.41 | WCF0174607 | WCF0193224 | | | | | | | |
| $ | 2,914.75 | PCF0002204 | | | | | | | | |
| $ | 2,901.15 | WCF0183931 | | | | | | | | |
| $ | 2,885.83 | WCF0135046 | | | | | | | | |
| $ | 2,879.97 | WCF0166175 | | | | | | | | |
| $ | 2,870.87 | WCF0145157 | WCF0193688 | WCF0193689 | | | | | | |
| $ | 2,847.78 | WCF0117176 | WCF0159157 | | | | | | | |
| $ | 2,840.90 | WCF0174181 | | | | | | | | |
| $ | 2,805.74 | WCF0136615 | WCF0139760 | | | | | | | |
| $ | 2,796.30 | WCF0147842 | WCF0190190 | | | | | | | |
| $ | 2,794.61 | WCF0083952 | | | | | | | | |
| $ | 2,780.69 | WCF0151966 | | | | | | | | |
| $ | 2,768.73 | PCF0001281 | | | | | | | | |
| $ | 2,755.80 | PCF0000879 | PCF0000880 | PCF0000881 | | | | | | |
| $ | 2,748.41 | WCF0189403 | | | | | | | | |
| $ | 2,747.26 | PCF0001013 | | | | | | | | |
| $ | 2,741.61 | WCF0132780 | | | | | | | | |
| $ | 2,729.30 | PCF0001592 | PCF0001594 | | | | | | | |
| $ | 2,726.60 | WCF0123115 | | | | | | | | |
| $ | 2,705.36 | PCF0002037 | PCF0002038 | PCF0002039 | | | | | | |
| $ | 2,701.58 | WCF0098566 | WCF0129664 | WCF0136300 | WCF0154408 | | | | | |
| $ | 2,698.62 | PCF0004056 | WCF0136010 | | | | | | | |
| $ | 2,695.20 | WCF0107853 | | | | | | | | |
| $ | 2,692.12 | PCF0003142 | | | | | | | | |
| $ | 2,672.23 | WCF0136840 | WCF0141354 | | | | | | | |
| $ | 2,658.34 | WCF0126624 | WCF0170742 | | | | | | | |
| $ | 2,640.06 | WCF0131360 | WCF0154815 | | | | | | | |
| $ | 2,638.49 | WCF0138666 | | | | | | | | |
| $ | 2,627.13 | WCF0105639 | WCF0105640 | | | | | | | |
| $ | 2,618.49 | WCF0155063 | | | | | | | | |
| $ | 2,611.00 | WCF0137873 | | | | | | | | |
| $ | 2,605.93 | WCF0140891 | | | | | | | | |
| $ | 2,603.03 | WCF0126530 | | | | | | | | |
| $ | 2,597.90 | WCF0148522 | | | | | | | | |
| $ | 2,596.86 | WCF0145468 | | | | | | | | |
| $ | 2,590.12 | PCF0001931 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 2,588.06 | WCF0146321 | | | | | | | | |
| $ 2,581.68 | PCF0001799 | | | | | | | | |
| $ 2,573.79 | PCF0000719 | PCF0000720 | | | | | | | |
| $ 2,565.56 | PCF0002550 | | | | | | | | |
| $ 2,562.87 | PCF0000088 | | | | | | | | |
| $ 2,553.20 | WCF0159503 | | | | | | | | |
| $ 2,552.66 | WCF0122889 | WCF0181733 | | | | | | | |
| $ 2,552.56 | WCF0119501 | | | | | | | | |
| $ 2,552.08 | WCF0133324 | | | | | | | | |
| $ 2,495.11 | PCF0000263 | PCF0002080 | | | | | | | |
| $ 2,493.95 | WCF0108981 | | | | | | | | |
| $ 2,492.33 | WCF0130689 | | | | | | | | |
| $ 2,478.03 | WCF0149730 | | | | | | | | |
| $ 2,477.20 | WCF0022959 | | | | | | | | |
| $ 2,461.55 | WCF0113478 | | | | | | | | |
| $ 2,452.40 | WCF0171969 | | | | | | | | |
| $ 2,451.66 | WCF0118654 | WCF0118655 | | | | | | | |
| $ 2,437.79 | WCF0118415 | WCF0192783 | | | | | | | |
| $ 2,436.90 | WCF0125654 | WCF0145872 | WCF0169551 | | | | | | |
| $ 2,434.24 | PCF0003649 | | | | | | | | |
| $ 2,428.52 | WCF0197079 | | | | | | | | |
| $ 2,424.02 | WCF0154701 | WCF0178749 | | | | | | | |
| $ 2,410.81 | WCF0190611 | | | | | | | | |
| $ 2,403.81 | PCF0002155 | | | | | | | | |
| $ 2,391.42 | WCF0124232 | | | | | | | | |
| $ 2,382.41 | WCF0112792 | | | | | | | | |
| $ 2,371.09 | WCF0189050 | | | | | | | | |
| $ 2,367.19 | PCF0002709 | | | | | | | | |
| $ 2,362.32 | WCF0127181 | | | | | | | | |
| $ 2,355.55 | WCF0123925 | | | | | | | | |
| $ 2,354.08 | WCF0128349 | WCF0174730 | | | | | | | |
| $ 2,348.24 | PCF0001840 | | | | | | | | |
| $ 2,334.14 | PCF0001606 | | | | | | | | |
| $ 2,330.08 | WCF0173918 | | | | | | | | |
| $ 2,318.43 | WCF0189006 | | | | | | | | |
| $ 2,314.95 | WCF0184747 | | | | | | | | |
| $ 2,305.74 | WCF0119456 | | | | | | | | |
| $ 2,291.53 | WCF0145584 | WCF0158296 | | | | | | | |
| $ 2,274.68 | PCF0003747 | | | | | | | | |
| $ 2,273.05 | PCF0003591 | | | | | | | | |
| $ 2,271.98 | PCF0000224 | | | | | | | | |
| $ 2,265.86 | WCF0178813 | WCF0178814 | WCF0178815 | | | | | | |
| $ 2,264.90 | PCF0002053 | PCF0002054 | PCF0002055 | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 2,254.99 | WCF0124356 | | | | | | | | |
| $ 2,254.63 | PCF0000082 | PCF0000083 | | | | | | | |
| $ 2,253.18 | WCF0193602 | | | | | | | | |
| $ 2,250.08 | WCF0191510 | | | | | | | | |
| $ 2,247.02 | WCF0130859 | | | | | | | | |
| $ 2,241.70 | WCF0140463 | WCF0140544 | | | | | | | |
| $ 2,225.24 | WCF0163267 | | | | | | | | |
| $ 2,207.26 | WCF0170380 | | | | | | | | |
| $ 2,206.75 | PCF0002045 | PCF0002046 | PCF0002047 | WCF0117430 | WCF0165762 | | | | |
| $ 2,192.74 | PCF0000938 | PCF0000939 | | | | | | | |
| $ 2,189.38 | WCF0183949 | | | | | | | | |
| $ 2,188.36 | WCF0124400 | | | | | | | | |
| $ 2,170.38 | WCF0110293 | | | | | | | | |
| $ 2,165.31 | WCF0114365 | WCF0115133 | WCF0140076 | WCF0150814 | WCF0155888 | | | | |
| $ 2,158.50 | WCF0109476 | WCF0110548 | WCF0149488 | | | | | | |
| $ 2,158.14 | WCF0151751 | WCF0166619 | | | | | | | |
| $ 2,147.88 | PCF0003596 | | | | | | | | |
| $ 2,132.15 | PCF0001530 | | | | | | | | |
| $ 2,129.39 | WCF0131215 | | | | | | | | |
| $ 2,119.87 | PCF0003786 | | | | | | | | |
| $ 2,118.46 | PCF0003589 | | | | | | | | |
| $ 2,110.89 | PCF0004160 | | | | | | | | |
| $ 2,105.41 | WCF0166451 | | | | | | | | |
| $ 2,104.19 | PCF0001284 | | | | | | | | |
| $ 2,098.99 | PCF0004059 | PCF0004060 | | | | | | | |
| $ 2,092.02 | PCF0003032 | | | | | | | | |
| $ 2,079.99 | WCF0156161 | | | | | | | | |
| $ 2,075.32 | WCF0152739 | | | | | | | | |
| $ 2,070.06 | WCF0127533 | WCF0152304 | | | | | | | |
| $ 2,064.13 | PCF0000370 | PCF0000371 | PCF0000372 | | | | | | |
| $ 2,060.21 | WCF0153910 | | | | | | | | |
| $ 2,058.79 | WCF0168663 | | | | | | | | |
| $ 2,055.67 | PCF0002950 | | | | | | | | |
| $ 2,054.72 | PCF0001901 | | | | | | | | |
| $ 2,053.04 | WCF0119123 | | | | | | | | |
| $ 2,050.52 | PCF0004186 | | | | | | | | |
| $ 2,044.15 | PCF0001131 | | | | | | | | |
| $ 2,040.72 | WCF0141148 | WCF0159947 | | | | | | | |
| $ 2,029.93 | PCF0002237 | | | | | | | | |
| $ 2,026.73 | WCF0145392 | | | | | | | | |
| $ 2,011.33 | WCF0165608 | | | | | | | | |
| $ 2,009.40 | PCF0003382 | PCF0003383 | | | | | | | |
| $ 2,008.17 | WCF0133737 | WCF0140941 | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 2,007.16 | WCF0155924 | WCF0191919 | | | | | | | |
| $ | 2,003.18 | WCF0185094 | | | | | | | | |
| $ | 2,000.54 | PCF0003476 | | | | | | | | |
| $ | 2,000.13 | PCF0002595 | | | | | | | | |
| $ | 1,991.63 | WCF0167483 | | | | | | | | |
| $ | 1,983.91 | WCF0108328 | WCF0173488 | WCF0183883 | | | | | | |
| $ | 1,977.54 | PCF0002158 | PCF0002395 | | | | | | | |
| $ | 1,973.26 | WCF0190290 | | | | | | | | |
| $ | 1,969.85 | PCF0003318 | | | | | | | | |
| $ | 1,965.58 | WCF0184805 | | | | | | | | |
| $ | 1,960.91 | PCF0001879 | PCF0001880 | | | | | | | |
| $ | 1,960.69 | WCF0131337 | | | | | | | | |
| $ | 1,957.08 | WCF0165803 | | | | | | | | |
| $ | 1,954.69 | PCF0002816 | PCF0002817 | PCF0002818 | PCF0002819 | WCF0147263 | WCF0148816 | | | |
| $ | 1,953.98 | PCF0001886 | | | | | | | | |
| $ | 1,950.57 | WCF0111760 | | | | | | | | |
| $ | 1,944.97 | PCF0001261 | | | | | | | | |
| $ | 1,944.01 | PCF0004263 | | | | | | | | |
| $ | 1,930.30 | PCF0004083 | PCF0004084 | PCF0004085 | PCF0004086 | WCF0116548 | WCF0167206 | WCF0168056 | WCF0186238 | |
| $ | 1,924.73 | WCF0126672 | | | | | | | | |
| $ | 1,923.83 | PCF0002899 | | | | | | | | |
| $ | 1,920.59 | PCF0001056 | | | | | | | | |
| $ | 1,916.63 | WCF0184429 | | | | | | | | |
| $ | 1,915.54 | PCF0003861 | | | | | | | | |
| $ | 1,915.18 | PCF0002540 | | | | | | | | |
| $ | 1,910.86 | WCF0188280 | | | | | | | | |
| $ | 1,909.44 | WCF0147128 | | | | | | | | |
| $ | 1,907.38 | PCF0003698 | | | | | | | | |
| $ | 1,899.72 | PCF0001280 | | | | | | | | |
| $ | 1,897.93 | WCF0124204 | | | | | | | | |
| $ | 1,896.79 | WCF0187673 | | | | | | | | |
| $ | 1,896.04 | WCF0129928 | WCF0138930 | | | | | | | |
| $ | 1,895.64 | PCF0002111 | | | | | | | | |
| $ | 1,894.71 | PCF0003056 | PCF0003057 | PCF0003058 | | | | | | |
| $ | 1,890.91 | WCF0186313 | | | | | | | | |
| $ | 1,889.67 | WCF0149337 | | | | | | | | |
| $ | 1,888.92 | WCF0147327 | | | | | | | | |
| $ | 1,879.37 | PCF0001532 | PCF0001537 | | | | | | | |
| $ | 1,878.78 | PCF0000547 | | | | | | | | |
| $ | 1,874.32 | PCF0001007 | | | | | | | | |
| $ | 1,872.87 | PCF0004031 | | | | | | | | |
| $ | 1,857.84 | PCF0000481 | | | | | | | | |
| $ | 1,854.53 | PCF0003949 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 1,849.01 | WCF0146901 | | | | | | | | |
| $ | 1,846.48 | WCF0162479 | | | | | | | | |
| $ | 1,838.31 | LCF0000058 | | | | | | | | |
| $ | 1,837.39 | WCF0193307 | | | | | | | | |
| $ | 1,830.33 | WCF0160757 | | | | | | | | |
| $ | 1,826.71 | PCF0003778 | | | | | | | | |
| $ | 1,815.42 | WCF0189528 | | | | | | | | |
| $ | 1,810.32 | PCF0000281 | | | | | | | | |
| $ | 1,806.32 | WCF0146113 | WCF0172820 | | | | | | | |
| $ | 1,806.30 | PCF0004080 | WCF0109501 | | | | | | | |
| $ | 1,805.63 | WCF0128744 | WCF0189505 | | | | | | | |
| $ | 1,803.55 | WCF0129599 | | | | | | | | |
| $ | 1,798.93 | PCF0003766 | | | | | | | | |
| $ | 1,797.98 | WCF0185021 | | | | | | | | |
| $ | 1,794.15 | PCF0001921 | | | | | | | | |
| $ | 1,788.64 | PCF0002501 | PCF0002502 | | | | | | | |
| $ | 1,786.68 | WCF0159825 | | | | | | | | |
| $ | 1,786.59 | WCF0113515 | WCF0159183 | | | | | | | |
| $ | 1,780.74 | WCF0142265 | | | | | | | | |
| $ | 1,780.49 | WCF0107033 | WCF0118644 | WCF0187886 | | | | | | |
| $ | 1,779.88 | WCF0136785 | WCF0140969 | | | | | | | |
| $ | 1,777.42 | WCF0186789 | | | | | | | | |
| $ | 1,770.53 | WCF0191895 | | | | | | | | |
| $ | 1,768.12 | PCF0001576 | | | | | | | | |
| $ | 1,762.04 | WCF0163901 | | | | | | | | |
| $ | 1,753.78 | WCF0165278 | | | | | | | | |
| $ | 1,753.72 | PCF0001922 | PCF0001923 | PCF0001924 | PCF0001925 | | | | | |
| $ | 1,752.23 | PCF0003692 | | | | | | | | |
| $ | 1,750.80 | WCF0129676 | | | | | | | | |
| $ | 1,750.23 | WCF0160662 | WCF0161038 | | | | | | | |
| $ | 1,746.33 | WCF0166198 | | | | | | | | |
| $ | 1,737.19 | WCF0130468 | WCF0154610 | | | | | | | |
| $ | 1,735.04 | LCF0000077 | LCF0000078 | LCF0000079 | LCF0000080 | | | | | |
| $ | 1,734.80 | PCF0003738 | | | | | | | | |
| $ | 1,734.29 | WCF0185002 | | | | | | | | |
| $ | 1,728.12 | PCF0002556 | | | | | | | | |
| $ | 1,722.84 | PCF0000762 | | | | | | | | |
| $ | 1,721.66 | WCF0111015 | WCF0112145 | WCF0112146 | WCF0112610 | WCF0150034 | | | | |
| $ | 1,713.26 | WCF0141128 | | | | | | | | |
| $ | 1,706.03 | WCF0148677 | | | | | | | | |
| $ | 1,701.16 | WCF0162589 | | | | | | | | |
| $ | 1,694.23 | WCF0133214 | | | | | | | | |
| $ | 1,693.89 | WCF0145896 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 1,693.80 | WCF0160627 | | | | | | | | |
| $ 1,690.93 | WCF0107209 | | | | | | | | |
| $ 1,689.05 | WCF0153387 | WCF0155045 | WCF0158403 | | | | | | |
| $ 1,686.65 | PCF0003169 | PCF0003170 | | | | | | | |
| $ 1,680.85 | WCF0175640 | | | | | | | | |
| $ 1,679.71 | PCF0003451 | | | | | | | | |
| $ 1,679.68 | WCF0114314 | WCF0165398 | WCF0185661 | | | | | | |
| $ 1,679.11 | PCF0003570 | | | | | | | | |
| $ 1,677.55 | WCF0132001 | | | | | | | | |
| $ 1,677.51 | PCF0002211 | | | | | | | | |
| $ 1,675.51 | PCF0002405 | | | | | | | | |
| $ 1,674.96 | PCF0003791 | | | | | | | | |
| $ 1,673.52 | PCF0002896 | | | | | | | | |
| $ 1,671.13 | WCF0124391 | WCF0152173 | WCF0181591 | | | | | | |
| $ 1,662.83 | WCF0190417 | | | | | | | | |
| $ 1,660.06 | WCF0164107 | | | | | | | | |
| $ 1,656.15 | WCF0161076 | | | | | | | | |
| $ 1,655.77 | PCF0004341 | PCF0004342 | | | | | | | |
| $ 1,652.18 | PCF0002177 | | | | | | | | |
| $ 1,652.08 | WCF0109639 | | | | | | | | |
| $ 1,651.51 | LCF0000059 | | | | | | | | |
| $ 1,650.32 | WCF0129306 | WCF0151594 | WCF0155466 | | | | | | |
| $ 1,648.35 | WCF0121496 | | | | | | | | |
| $ 1,647.49 | WCF0183757 | | | | | | | | |
| $ 1,644.31 | PCF0001109 | PCF0001110 | | | | | | | |
| $ 1,643.21 | WCF0111975 | WCF0113196 | WCF0150296 | WCF0164166 | | | | | |
| $ 1,643.13 | WCF0139584 | | | | | | | | |
| $ 1,639.53 | PCF0003117 | | | | | | | | |
| $ 1,631.47 | PCF0000717 | | | | | | | | |
| $ 1,628.37 | LCF0000010 | | | | | | | | |
| $ 1,622.97 | WCF0142149 | WCF0176909 | WCF0191254 | | | | | | |
| $ 1,621.77 | WCF0184486 | | | | | | | | |
| $ 1,611.09 | PCF0004076 | PCF0004077 | | | | | | | |
| $ 1,611.00 | PCF0002603 | PCF0002604 | WCF0122073 | WCF0152579 | | | | | |
| $ 1,609.44 | WCF0140770 | | | | | | | | |
| $ 1,608.20 | PCF0000811 | | | | | | | | |
| $ 1,605.79 | WCF0107924 | | | | | | | | |
| $ 1,605.64 | PCF0004292 | | | | | | | | |
| $ 1,605.31 | PCF0001871 | | | | | | | | |
| $ 1,602.43 | PCF0002659 | PCF0002660 | | | | | | | |
| $ 1,601.89 | WCF0138978 | WCF0142148 | | | | | | | |
| $ 1,596.79 | WCF0167527 | | | | | | | | |
| $ 1,594.35 | WCF0129439 | WCF0138571 | WCF0170382 | WCF0175335 | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 1,588.69 | PCF0000540 | | | | | | | | |
| $ | 1,586.61 | PCF0004214 | | | | | | | | |
| $ | 1,583.49 | PCF0000681 | | | | | | | | |
| $ | 1,583.08 | WCF0187325 | | | | | | | | |
| $ | 1,579.49 | WCF0116754 | | | | | | | | |
| $ | 1,578.79 | WCF0133205 | WCF0172622 | WCF0173581 | WCF0182420 | | | | | |
| $ | 1,577.90 | WCF0143072 | WCF0143073 | | | | | | | |
| $ | 1,577.31 | WCF0138115 | | | | | | | | |
| $ | 1,575.93 | WCF0192830 | | | | | | | | |
| $ | 1,572.91 | PCF0001635 | | | | | | | | |
| $ | 1,568.24 | PCF0000398 | | | | | | | | |
| $ | 1,563.43 | WCF0135259 | WCF0156501 | WCF0174506 | | | | | | |
| $ | 1,560.87 | WCF0155938 | | | | | | | | |
| $ | 1,550.33 | WCF0110244 | | | | | | | | |
| $ | 1,550.04 | PCF0003939 | | | | | | | | |
| $ | 1,548.81 | PCF0003432 | | | | | | | | |
| $ | 1,540.72 | WCF0193572 | | | | | | | | |
| $ | 1,536.73 | WCF0174448 | | | | | | | | |
| $ | 1,533.96 | WCF0126814 | | | | | | | | |
| $ | 1,522.13 | WCF0120716 | | | | | | | | |
| $ | 1,516.67 | WCF0154250 | | | | | | | | |
| $ | 1,516.46 | WCF0115209 | | | | | | | | |
| $ | 1,516.20 | PCF0003193 | | | | | | | | |
| $ | 1,515.14 | WCF0161564 | | | | | | | | |
| $ | 1,514.35 | WCF0158043 | | | | | | | | |
| $ | 1,514.22 | WCF0180800 | | | | | | | | |
| $ | 1,512.14 | WCF0111569 | | | | | | | | |
| $ | 1,504.36 | PCF0000119 | PCF0000120 | PCF0000121 | | | | | | |
| $ | 1,502.62 | WCF0137905 | | | | | | | | |
| $ | 1,501.52 | PCF0001142 | WCF0155734 | | | | | | | |
| $ | 1,500.65 | PCF0000204 | | | | | | | | |
| $ | 1,499.85 | PCF0004358 | | | | | | | | |
| $ | 1,495.42 | PCF0002497 | | | | | | | | |
| $ | 1,493.95 | PCF0002554 | | | | | | | | |
| $ | 1,492.49 | WCF0142526 | | | | | | | | |
| $ | 1,489.68 | LCF0000011 | | | | | | | | |
| $ | 1,487.35 | WCF0169269 | | | | | | | | |
| $ | 1,487.26 | WCF0105569 | WCF0116433 | WCF0116434 | WCF0148584 | WCF0151067 | | | | |
| $ | 1,485.46 | PCF0004108 | | | | | | | | |
| $ | 1,482.86 | PCF0003913 | | | | | | | | |
| $ | 1,478.77 | WCF0107683 | | | | | | | | |
| $ | 1,477.28 | PCF0004037 | | | | | | | | |
| $ | 1,477.24 | WCF0185546 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 1,476.77 | WCF0153460 | | | | | | | | |
| $ | 1,474.32 | PCF0000411 | PCF0001221 | WCF0123028 | | | | | | |
| $ | 1,473.81 | WCF0156452 | WCF0179623 | | | | | | | |
| $ | 1,470.36 | PCF0001282 | | | | | | | | |
| $ | 1,467.08 | WCF0099054 | WCF0137858 | WCF0155965 | WCF0180158 | | | | | |
| $ | 1,464.86 | PCF0000303 | | | | | | | | |
| $ | 1,459.81 | WCF0125345 | WCF0127945 | | | | | | | |
| $ | 1,459.45 | WCF0121847 | WCF0186034 | | | | | | | |
| $ | 1,457.07 | PCF0001989 | | | | | | | | |
| $ | 1,453.89 | WCF0152474 | WCF0165634 | | | | | | | |
| $ | 1,450.70 | WCF0144562 | WCF0159944 | | | | | | | |
| $ | 1,449.93 | WCF0149160 | WCF0183736 | | | | | | | |
| $ | 1,447.08 | WCF0183732 | | | | | | | | |
| $ | 1,445.96 | PCF0003535 | | | | | | | | |
| $ | 1,445.57 | WCF0139651 | WCF0155782 | | | | | | | |
| $ | 1,442.78 | WCF0113558 | | | | | | | | |
| $ | 1,442.46 | WCF0161535 | | | | | | | | |
| $ | 1,439.65 | PCF0003321 | | | | | | | | |
| $ | 1,439.10 | WCF0144914 | | | | | | | | |
| $ | 1,438.56 | WCF0112630 | | | | | | | | |
| $ | 1,438.30 | WCF0117924 | WCF0152678 | | | | | | | |
| $ | 1,437.85 | WCF0144877 | | | | | | | | |
| $ | 1,436.70 | WCF0109881 | | | | | | | | |
| $ | 1,435.32 | WCF0113315 | | | | | | | | |
| $ | 1,434.24 | WCF0131560 | | | | | | | | |
| $ | 1,433.43 | WCF0144934 | | | | | | | | |
| $ | 1,432.03 | WCF0113358 | | | | | | | | |
| $ | 1,429.71 | WCF0114910 | WCF0163303 | | | | | | | |
| $ | 1,428.76 | PCF0000500 | | | | | | | | |
| $ | 1,426.29 | WCF0183866 | | | | | | | | |
| $ | 1,425.71 | WCF0158958 | WCF0192699 | | | | | | | |
| $ | 1,424.61 | WCF0120470 | | | | | | | | |
| $ | 1,422.40 | WCF0190571 | | | | | | | | |
| $ | 1,421.52 | WCF0144101 | WCF0155863 | WCF0183075 | | | | | | |
| $ | 1,420.33 | PCF0001670 | WCF0150123 | | | | | | | |
| $ | 1,419.37 | WCF0115858 | WCF0119038 | | | | | | | |
| $ | 1,417.51 | WCF0132233 | | | | | | | | |
| $ | 1,412.16 | WCF0110475 | | | | | | | | |
| $ | 1,411.85 | WCF0130461 | | | | | | | | |
| $ | 1,408.63 | PCF0001895 | | | | | | | | |
| $ | 1,401.11 | WCF0139050 | | | | | | | | |
| $ | 1,398.63 | WCF0136475 | WCF0157409 | | | | | | | |
| $ | 1,398.10 | PCF0002244 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 1,397.62 | WCF0112636 | | | | | | | | |
| $ | 1,397.35 | WCF0118285 | WCF0118286 | WCF0151023 | WCF0164415 | | | | | |
| $ | 1,388.45 | WCF0189133 | | | | | | | | |
| $ | 1,377.86 | WCF0182275 | | | | | | | | |
| $ | 1,377.57 | WCF0129189 | | | | | | | | |
| $ | 1,373.83 | PCF0004045 | | | | | | | | |
| $ | 1,372.66 | WCF0188862 | | | | | | | | |
| $ | 1,372.49 | WCF0145656 | | | | | | | | |
| $ | 1,371.67 | WCF0135643 | | | | | | | | |
| $ | 1,369.64 | WCF0152078 | WCF0167520 | | | | | | | |
| $ | 1,364.80 | PCF0002387 | PCF0003362 | | | | | | | |
| $ | 1,363.53 | WCF0190484 | | | | | | | | |
| $ | 1,362.20 | WCF0173660 | | | | | | | | |
| $ | 1,357.38 | WCF0136136 | | | | | | | | |
| $ | 1,355.51 | WCF0111394 | WCF0113815 | | | | | | | |
| $ | 1,353.14 | PCF0002048 | PCF0002049 | | | | | | | |
| $ | 1,351.38 | WCF0114091 | | | | | | | | |
| $ | 1,349.76 | PCF0003988 | | | | | | | | |
| $ | 1,346.39 | WCF0182357 | | | | | | | | |
| $ | 1,345.76 | WCF0165431 | | | | | | | | |
| $ | 1,344.70 | WCF0172582 | | | | | | | | |
| $ | 1,344.55 | PCF0001402 | | | | | | | | |
| $ | 1,341.11 | WCF0131950 | WCF0174856 | | | | | | | |
| $ | 1,339.08 | WCF0121248 | | | | | | | | |
| $ | 1,335.49 | WCF0145532 | | | | | | | | |
| $ | 1,334.33 | WCF0148298 | | | | | | | | |
| $ | 1,333.50 | WCF0117493 | | | | | | | | |
| $ | 1,331.82 | WCF0117996 | | | | | | | | |
| $ | 1,327.00 | WCF0148486 | WCF0158969 | | | | | | | |
| $ | 1,326.64 | WCF0115461 | | | | | | | | |
| $ | 1,326.03 | PCF0000170 | WCF0144882 | | | | | | | |
| $ | 1,322.91 | PCF0000871 | PCF0001525 | PCF0002553 | | | | | | |
| $ | 1,321.70 | WCF0108285 | | | | | | | | |
| $ | 1,316.55 | WCF0193671 | | | | | | | | |
| $ | 1,311.93 | WCF0165922 | WCF0167511 | WCF0169217 | | | | | | |
| $ | 1,309.57 | WCF0197304 | WCF0197305 | | | | | | | |
| $ | 1,308.34 | WCF0143382 | | | | | | | | |
| $ | 1,301.68 | WCF0103763 | WCF0153371 | | | | | | | |
| $ | 1,297.14 | WCF0124217 | | | | | | | | |
| $ | 1,296.78 | PCF0002196 | PCF0002197 | PCF0003349 | | | | | | |
| $ | 1,293.83 | WCF0148532 | | | | | | | | |
| $ | 1,292.72 | PCF0001759 | | | | | | | | |
| $ | 1,292.71 | WCF0150461 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 1,290.60 | PCF0002110 | | | | | | | | |
| $ 1,289.52 | WCF0123788 | | | | | | | | |
| $ 1,289.18 | WCF0143664 | | | | | | | | |
| $ 1,288.60 | PCF0003515 | | | | | | | | |
| $ 1,287.55 | WCF0172543 | | | | | | | | |
| $ 1,286.34 | PCF0002460 | | | | | | | | |
| $ 1,283.79 | WCF0181076 | | | | | | | | |
| $ 1,279.73 | WCF0160923 | | | | | | | | |
| $ 1,279.18 | PCF0003725 | | | | | | | | |
| $ 1,275.82 | WCF0116165 | | | | | | | | |
| $ 1,275.13 | WCF0114143 | WCF0191280 | | | | | | | |
| $ 1,275.01 | WCF0109692 | WCF0149478 | | | | | | | |
| $ 1,273.81 | WCF0129903 | WCF0154466 | | | | | | | |
| $ 1,273.15 | WCF0099744 | | | | | | | | |
| $ 1,272.00 | WCF0116509 | WCF0146724 | WCF0180618 | | | | | | |
| $ 1,271.84 | WCF0135289 | | | | | | | | |
| $ 1,269.83 | WCF0114788 | | | | | | | | |
| $ 1,269.70 | LCF0000035 | | | | | | | | |
| $ 1,269.14 | PCF0004335 | | | | | | | | |
| $ 1,269.11 | WCF0168256 | | | | | | | | |
| $ 1,268.58 | WCF0141469 | WCF0149640 | WCF0149949 | | | | | | |
| $ 1,266.90 | WCF0107953 | WCF0108507 | WCF0149218 | | | | | | |
| $ 1,265.87 | PCF0000214 | | | | | | | | |
| $ 1,259.76 | WCF0137528 | WCF0190920 | | | | | | | |
| $ 1,256.41 | WCF0136022 | WCF0180172 | | | | | | | |
| $ 1,256.19 | WCF0118434 | WCF0119130 | WCF0151715 | | | | | | |
| $ 1,255.46 | WCF0117568 | | | | | | | | |
| $ 1,250.43 | WCF0167962 | | | | | | | | |
| $ 1,249.82 | WCF0155372 | | | | | | | | |
| $ 1,248.56 | PCF0003233 | | | | | | | | |
| $ 1,243.43 | WCF0098807 | WCF0142964 | | | | | | | |
| $ 1,239.24 | PCF0003101 | | | | | | | | |
| $ 1,236.74 | PCF0001911 | | | | | | | | |
| $ 1,235.23 | WCF0181014 | | | | | | | | |
| $ 1,234.49 | WCF0159479 | | | | | | | | |
| $ 1,233.57 | WCF0122655 | | | | | | | | |
| $ 1,233.15 | WCF0193296 | | | | | | | | |
| $ 1,232.37 | PCF0002442 | | | | | | | | |
| $ 1,229.08 | PCF0001474 | | | | | | | | |
| $ 1,228.80 | PCF0003694 | PCF0003695 | PCF0003696 | | | | | | |
| $ 1,225.31 | WCF0184234 | | | | | | | | |
| $ 1,223.37 | PCF0003215 | | | | | | | | |
| $ 1,220.80 | PCF0000378 | WCF0159687 | | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 1,220.14 | WCF0170681 | | | | | | | | |
| $ | 1,219.89 | PCF0001009 | WCF0150955 | | | | | | | |
| $ | 1,218.91 | PCF0003453 | PCF0003454 | WCF0112294 | | | | | | |
| $ | 1,218.40 | PCF0000732 | | | | | | | | |
| $ | 1,217.98 | WCF0190502 | | | | | | | | |
| $ | 1,217.81 | WCF0124791 | WCF0176929 | | | | | | | |
| $ | 1,217.02 | WCF0135207 | | | | | | | | |
| $ | 1,215.13 | WCF0096992 | WCF0121522 | WCF0165285 | WCF0166546 | | | | | |
| $ | 1,214.63 | PCF0000920 | | | | | | | | |
| $ | 1,214.16 | WCF0189378 | | | | | | | | |
| $ | 1,211.57 | PCF0000615 | | | | | | | | |
| $ | 1,210.30 | WCF0138421 | WCF0178838 | WCF0190635 | | | | | | |
| $ | 1,208.83 | WCF0113724 | | | | | | | | |
| $ | 1,208.37 | PCF0000388 | | | | | | | | |
| $ | 1,205.81 | PCF0003272 | | | | | | | | |
| $ | 1,204.45 | WCF0132413 | WCF0155051 | | | | | | | |
| $ | 1,203.36 | WCF0107136 | WCF0160261 | | | | | | | |
| $ | 1,203.32 | PCF0002076 | | | | | | | | |
| $ | 1,202.34 | WCF0136050 | WCF0155935 | WCF0183276 | | | | | | |
| $ | 1,202.02 | WCF0109763 | WCF0138521 | WCF0146720 | WCF0149498 | WCF0162660 | | | | |
| $ | 1,201.90 | PCF0003064 | | | | | | | | |
| $ | 1,200.53 | WCF0137606 | | | | | | | | |
| $ | 1,199.67 | PCF0003849 | PCF0003850 | | | | | | | |
| $ | 1,198.98 | PCF0001839 | | | | | | | | |
| $ | 1,194.60 | PCF0002837 | PCF0002838 | PCF0002839 | PCF0002840 | | | | | |
| $ | 1,194.04 | WCF0174741 | | | | | | | | |
| $ | 1,193.58 | WCF0190053 | | | | | | | | |
| $ | 1,193.11 | WCF0161637 | | | | | | | | |
| $ | 1,192.44 | PCF0002295 | PCF0002296 | PCF0002298 | | | | | | |
| $ | 1,184.52 | WCF0108465 | WCF0131056 | WCF0149293 | | | | | | |
| $ | 1,179.75 | PCF0001873 | | | | | | | | |
| $ | 1,174.84 | WCF0099890 | WCF0183976 | | | | | | | |
| $ | 1,170.81 | PCF0002040 | PCF0002041 | PCF0002042 | PCF0002043 | PCF0002494 | PCF0002495 | | | |
| $ | 1,170.63 | PCF0000467 | PCF0000470 | | | | | | | |
| $ | 1,169.91 | WCF0140123 | WCF0141209 | | | | | | | |
| $ | 1,169.67 | WCF0116477 | WCF0167053 | | | | | | | |
| $ | 1,169.14 | WCF0136093 | | | | | | | | |
| $ | 1,168.99 | PCF0002247 | | | | | | | | |
| $ | 1,164.48 | PCF0000387 | | | | | | | | |
| $ | 1,164.29 | PCF0001385 | | | | | | | | |
| $ | 1,160.64 | PCF0001272 | | | | | | | | |
| $ | 1,160.33 | WCF0114319 | | | | | | | | |
| $ | 1,159.95 | WCF0112881 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 1,158.96 | WCF0192737 | | | | | | | | |
| $ | 1,158.42 | PCF0000383 | | | | | | | | |
| $ | 1,158.35 | PCF0000476 | | | | | | | | |
| $ | 1,157.55 | PCF0002275 | PCF0002463 | PCF0002853 | | | | | | |
| $ | 1,154.82 | WCF0112904 | | | | | | | | |
| $ | 1,154.11 | PCF0003143 | | | | | | | | |
| $ | 1,153.01 | WCF0121037 | | | | | | | | |
| $ | 1,152.43 | WCF0123492 | | | | | | | | |
| $ | 1,150.48 | WCF0153538 | | | | | | | | |
| $ | 1,149.43 | WCF0153160 | WCF0153513 | | | | | | | |
| $ | 1,146.26 | WCF0105996 | WCF0148688 | WCF0190711 | | | | | | |
| $ | 1,144.23 | PCF0000181 | | | | | | | | |
| $ | 1,143.41 | PCF0000352 | PCF0000353 | WCF0144132 | | | | | | |
| $ | 1,143.38 | PCF0003119 | PCF0003120 | PCF0003121 | | | | | | |
| $ | 1,141.13 | WCF0139844 | | | | | | | | |
| $ | 1,140.49 | WCF0183715 | | | | | | | | |
| $ | 1,136.86 | WCF0148068 | WCF0158872 | | | | | | | |
| $ | 1,136.44 | WCF0119598 | WCF0187316 | | | | | | | |
| $ | 1,135.21 | WCF0192087 | | | | | | | | |
| $ | 1,133.62 | WCF0133489 | WCF0155304 | | | | | | | |
| $ | 1,131.90 | WCF0169689 | | | | | | | | |
| $ | 1,131.29 | PCF0001129 | | | | | | | | |
| $ | 1,125.76 | WCF0106781 | WCF0148909 | | | | | | | |
| $ | 1,125.60 | WCF0118194 | | | | | | | | |
| $ | 1,122.62 | WCF0120698 | | | | | | | | |
| $ | 1,120.79 | PCF0000113 | | | | | | | | |
| $ | 1,119.76 | WCF0108313 | | | | | | | | |
| $ | 1,116.46 | WCF0128238 | | | | | | | | |
| $ | 1,116.39 | WCF0129835 | | | | | | | | |
| $ | 1,116.29 | PCF0001507 | | | | | | | | |
| $ | 1,115.26 | PCF0001558 | | | | | | | | |
| $ | 1,115.08 | WCF0115366 | | | | | | | | |
| $ | 1,115.02 | WCF0166805 | WCF0168803 | | | | | | | |
| $ | 1,112.78 | PCF0001267 | | | | | | | | |
| $ | 1,112.52 | WCF0191375 | | | | | | | | |
| $ | 1,111.08 | WCF0192100 | | | | | | | | |
| $ | 1,109.12 | WCF0139475 | | | | | | | | |
| $ | 1,108.91 | WCF0118268 | | | | | | | | |
| $ | 1,108.82 | WCF0143418 | | | | | | | | |
| $ | 1,108.07 | PCF0001210 | | | | | | | | |
| $ | 1,105.56 | PCF0002972 | | | | | | | | |
| $ | 1,105.05 | WCF0158490 | | | | | | | | |
| $ | 1,104.97 | WCF0157562 | | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 1,104.88 | WCF0117606 | WCF0187084 | | | | | | | |
| $ 1,102.99 | WCF0175527 | | | | | | | | |
| $ 1,102.26 | WCF0115544 | | | | | | | | |
| $ 1,102.14 | WCF0130597 | | | | | | | | |
| $ 1,099.60 | WCF0152613 | | | | | | | | |
| $ 1,098.58 | WCF0109088 | | | | | | | | |
| $ 1,098.39 | PCF0000327 | | | | | | | | |
| $ 1,098.10 | WCF0190506 | | | | | | | | |
| $ 1,097.73 | WCF0187549 | | | | | | | | |
| $ 1,097.12 | WCF0181776 | WCF0193686 | | | | | | | |
| $ 1,095.44 | WCF0153682 | | | | | | | | |
| $ 1,095.13 | WCF0155212 | | | | | | | | |
| $ 1,094.23 | PCF0001500 | | | | | | | | |
| $ 1,088.19 | WCF0139656 | | | | | | | | |
| $ 1,082.17 | PCF0000499 | | | | | | | | |
| $ 1,081.41 | PCF0000716 | | | | | | | | |
| $ 1,080.19 | PCF0003437 | | | | | | | | |
| $ 1,079.43 | PCF0002977 | PCF0002979 | | | | | | | |
| $ 1,076.92 | WCF0191252 | | | | | | | | |
| $ 1,074.73 | WCF0119147 | WCF0170856 | | | | | | | |
| $ 1,073.96 | WCF0166701 | | | | | | | | |
| $ 1,072.52 | WCF0107550 | WCF0133292 | | | | | | | |
| $ 1,071.75 | PCF0000508 | WCF0136078 | | | | | | | |
| $ 1,068.73 | PCF0004168 | | | | | | | | |
| $ 1,068.44 | PCF0000145 | | | | | | | | |
| $ 1,068.27 | WCF0174194 | | | | | | | | |
| $ 1,066.27 | WCF0116041 | | | | | | | | |
| $ 1,065.94 | WCF0149696 | | | | | | | | |
| $ 1,065.70 | WCF0163060 | | | | | | | | |
| $ 1,064.10 | WCF0117679 | | | | | | | | |
| $ 1,056.21 | PCF0000519 | PCF0000529 | | | | | | | |
| $ 1,056.20 | PCF0003765 | | | | | | | | |
| $ 1,056.17 | WCF0143008 | WCF0181191 | | | | | | | |
| $ 1,055.99 | WCF0122083 | | | | | | | | |
| $ 1,050.44 | PCF0003240 | | | | | | | | |
| $ 1,050.14 | PCF0002243 | | | | | | | | |
| $ 1,049.95 | WCF0119308 | WCF0151490 | | | | | | | |
| $ 1,044.45 | WCF0193314 | | | | | | | | |
| $ 1,041.89 | WCF0107302 | WCF0147400 | | | | | | | |
| $ 1,037.16 | PCF0000466 | | | | | | | | |
| $ 1,035.04 | WCF0125764 | | | | | | | | |
| $ 1,034.81 | WCF0159368 | | | | | | | | |
| $ 1,033.96 | WCF0145939 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 1,033.62 | WCF0191594 | | | | | | | | |
| $ 1,030.88 | WCF0168105 | | | | | | | | |
| $ 1,029.50 | WCF0099797 | WCF0136954 | WCF0156787 | WCF0179871 | | | | | |
| $ 1,028.52 | PCF0000079 | | | | | | | | |
| $ 1,026.36 | WCF0113203 | WCF0150298 | WCF0163288 | | | | | | |
| $ 1,026.03 | PCF0000178 | PCF0000199 | PCF0000200 | | | | | | |
| $ 1,025.92 | WCF0156918 | | | | | | | | |
| $ 1,023.52 | WCF0155885 | | | | | | | | |
| $ 1,023.49 | WCF0144584 | | | | | | | | |
| $ 1,020.62 | PCF0003172 | | | | | | | | |
| $ 1,019.92 | WCF0127029 | | | | | | | | |
| $ 1,019.66 | WCF0185883 | | | | | | | | |
| $ 1,016.17 | WCF0156846 | | | | | | | | |
| $ 1,014.22 | WCF0163181 | | | | | | | | |
| $ 1,013.49 | WCF0132953 | | | | | | | | |
| $ 1,013.15 | WCF0108502 | WCF0108526 | | | | | | | |
| $ 1,011.70 | PCF0002765 | | | | | | | | |
| $ 1,011.63 | WCF0136183 | | | | | | | | |
| $ 1,010.75 | WCF0108767 | | | | | | | | |
| $ 1,008.79 | WCF0159767 | | | | | | | | |
| $ 1,007.26 | WCF0165777 | | | | | | | | |
| $ 1,005.42 | WCF0165460 | | | | | | | | |
| $ 1,004.96 | WCF0129190 | | | | | | | | |
| $ 1,004.51 | WCF0193364 | | | | | | | | |
| $ 1,002.49 | WCF0112503 | | | | | | | | |
| $ 1,001.97 | PCF0003525 | | | | | | | | |
| $ 1,001.51 | WCF0140868 | WCF0183007 | | | | | | | |
| $ 1,001.05 | WCF0152833 | | | | | | | | |
| $ 1,000.50 | WCF0107475 | | | | | | | | |
| $ 1,000.09 | WCF0124106 | WCF0171707 | WCF0181947 | | | | | | |
| $ 996.45 | WCF0113557 | | | | | | | | |
| $ 994.60 | WCF0162958 | | | | | | | | |
| $ 994.21 | WCF0126090 | | | | | | | | |
| $ 991.89 | WCF0134197 | | | | | | | | |
| $ 989.29 | PCF0004290 | | | | | | | | |
| $ 988.75 | PCF0003631 | | | | | | | | |
| $ 986.79 | WCF0141778 | | | | | | | | |
| $ 986.47 | LCF0000064 | | | | | | | | |
| $ 985.98 | WCF0135996 | WCF0111545 | | | | | | | |
| $ 981.32 | PCF0000364 | | | | | | | | |
| $ 980.91 | WCF0131162 | | | | | | | | |
| $ 980.00 | WCF0191971 | | | | | | | | |
| $ 979.31 | PCF0000304 | | | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 978.63 | LCF0000045 | LCF0000046 | | | | | | | |
| $ 978.32 | PCF0000501 | | | | | | | | |
| $ 978.02 | WCF0159404 | | | | | | | | |
| $ 977.18 | WCF0128113 | | | | | | | | |
| $ 976.38 | PCF0002357 | | | | | | | | |
| $ 976.17 | WCF0099573 | WCF0135006 | WCF0136495 | WCF0155671 | | | | | |
| $ 974.63 | WCF0117703 | | | | | | | | |
| $ 974.48 | WCF0109082 | | | | | | | | |
| $ 974.00 | WCF0192758 | | | | | | | | |
| $ 973.34 | PCF0000494 | | | | | | | | |
| $ 969.54 | PCF0000725 | PCF0000726 | | | | | | | |
| $ 969.41 | WCF0098354 | WCF0153933 | | | | | | | |
| $ 969.37 | PCF0003165 | | | | | | | | |
| $ 966.74 | PCF0003162 | | | | | | | | |
| $ 964.13 | WCF0116393 | WCF0139239 | | | | | | | |
| $ 960.12 | PCF0000757 | | | | | | | | |
| $ 958.70 | PCF0000683 | | | | | | | | |
| $ 958.15 | PCF0002162 | PCF0003373 | | | | | | | |
| $ 956.24 | WCF0141391 | | | | | | | | |
| $ 955.27 | PCF0001719 | | | | | | | | |
| $ 950.00 | WCF0144731 | | | | | | | | |
| $ 945.01 | WCF0169226 | | | | | | | | |
| $ 944.05 | PCF0002929 | | | | | | | | |
| $ 939.92 | WCF0170553 | | | | | | | | |
| $ 939.43 | WCF0124935 | | | | | | | | |
| $ 938.25 | WCF0135611 | WCF0152267 | WCF0155813 | | | | | | |
| $ 936.50 | PCF0003295 | | | | | | | | |
| $ 936.18 | WCF0107827 | WCF0107828 | | | | | | | |
| $ 934.04 | WCF0112046 | WCF0113254 | WCF0141468 | WCF0150010 | | | | | |
| $ 933.27 | PCF0003007 | PCF0003008 | | | | | | | |
| $ 931.77 | PCF0002448 | PCF0002449 | WCF0154165 | | | | | | |
| $ 930.48 | PCF0002714 | PCF0002715 | | | | | | | |
| $ 930.19 | PCF0003891 | | | | | | | | |
| $ 929.75 | WCF0170934 | | | | | | | | |
| $ 928.71 | WCF0142242 | WCF0155089 | | | | | | | |
| $ 928.50 | WCF0151965 | | | | | | | | |
| $ 928.30 | WCF0111826 | WCF0149784 | | | | | | | |
| $ 925.50 | WCF0099792 | WCF0136667 | WCF0139494 | | | | | | |
| $ 924.61 | PCF0003440 | | | | | | | | |
| $ 922.04 | WCF0174241 | WCF0180974 | | | | | | | |
| $ 921.23 | PCF0003428 | | | | | | | | |
| $ 921.08 | WCF0181394 | | | | | | | | |
| $ 920.15 | PCF0002280 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 916.72 | WCF0161674 | | | | | | | | |
| $ 913.99 | PCF0000824 | | | | | | | | |
| $ 911.54 | WCF0116594 | | | | | | | | |
| $ 911.52 | PCF0004230 | | | | | | | | |
| $ 908.99 | WCF0119928 | | | | | | | | |
| $ 907.30 | WCF0192568 | | | | | | | | |
| $ 906.73 | PCF0000724 | | | | | | | | |
| $ 906.66 | PCF0000319 | | | | | | | | |
| $ 905.38 | WCF0118561 | | | | | | | | |
| $ 904.44 | LCF0000048 | | | | | | | | |
| $ 901.70 | WCF0153261 | | | | | | | | |
| $ 901.55 | WCF0159192 | WCF0159211 | WCF0159254 | WCF0159919 | | | | | |
| $ 900.92 | WCF0113225 | | | | | | | | |
| $ 900.65 | WCF0127601 | | | | | | | | |
| $ 898.55 | WCF0116988 | WCF0118939 | WCF0120513 | WCF0152630 | | | | | |
| $ 897.69 | WCF0105429 | | | | | | | | |
| $ 896.62 | PCF0001752 | | | | | | | | |
| $ 896.41 | WCF0167291 | | | | | | | | |
| $ 893.99 | WCF0156119 | | | | | | | | |
| $ 892.98 | WCF0150359 | WCF0163554 | | | | | | | |
| $ 892.53 | WCF0149776 | WCF0184654 | | | | | | | |
| $ 892.34 | PCF0003138 | PCF0004199 | PCF0004200 | | | | | | |
| $ 892.06 | WCF0101394 | WCF0107680 | | | | | | | |
| $ 890.78 | PCF0000885 | | | | | | | | |
| $ 889.94 | PCF0002891 | | | | | | | | |
| $ 887.81 | PCF0004089 | | | | | | | | |
| $ 887.35 | PCF0002578 | | | | | | | | |
| $ 885.81 | WCF0117971 | | | | | | | | |
| $ 884.67 | WCF0135641 | | | | | | | | |
| $ 881.62 | WCF0175724 | | | | | | | | |
| $ 879.79 | PCF0000570 | | | | | | | | |
| $ 878.75 | WCF0133361 | WCF0172292 | WCF0173731 | | | | | | |
| $ 876.38 | PCF0004101 | | | | | | | | |
| $ 875.11 | PCF0001438 | | | | | | | | |
| $ 874.53 | WCF0158502 | | | | | | | | |
| $ 872.11 | PCF0000098 | PCF0000099 | | | | | | | |
| $ 872.09 | WCF0108855 | | | | | | | | |
| $ 870.50 | WCF0109901 | | | | | | | | |
| $ 869.84 | WCF0189021 | | | | | | | | |
| $ 869.15 | WCF0132312 | | | | | | | | |
| $ 868.48 | WCF0117798 | | | | | | | | |
| $ 868.36 | WCF0118523 | | | | | | | | |
| $ 867.47 | PCF0002829 | PCF0002830 | | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 865.45 | WCF0128941 | | | | | | | | |
| $ 865.35 | WCF0121098 | | | | | | | | |
| $ 864.87 | PCF0003012 | PCF0003013 | | | | | | | |
| $ 864.58 | WCF0152053 | | | | | | | | |
| $ 863.62 | WCF0149777 | | | | | | | | |
| $ 863.10 | WCF0168920 | | | | | | | | |
| $ 862.54 | WCF0140343 | | | | | | | | |
| $ 858.14 | WCF0125141 | | | | | | | | |
| $ 855.12 | WCF0114507 | WCF0185152 | | | | | | | |
| $ 854.38 | PCF0002404 | | | | | | | | |
| $ 853.95 | PCF0003271 | | | | | | | | |
| $ 851.87 | PCF0002610 | PCF0002611 | PCF0002615 | PCF0002617 | PCF0002618 | | | | |
| $ 851.52 | PCF0002704 | | | | | | | | |
| $ 850.96 | PCF0001945 | | | | | | | | |
| $ 849.90 | WCF0158931 | | | | | | | | |
| $ 846.41 | PCF0000375 | | | | | | | | |
| $ 844.60 | WCF0131246 | | | | | | | | |
| $ 843.81 | PCF0003392 | | | | | | | | |
| $ 842.70 | WCF0148109 | WCF0155526 | WCF0190123 | | | | | | |
| $ 842.54 | WCF0108220 | | | | | | | | |
| $ 842.40 | WCF0167731 | WCF0171065 | | | | | | | |
| $ 841.32 | PCF0001368 | | | | | | | | |
| $ 838.23 | WCF0125514 | WCF0152645 | | | | | | | |
| $ 837.33 | PCF0000782 | | | | | | | | |
| $ 837.01 | WCF0120623 | | | | | | | | |
| $ 836.36 | WCF0142562 | | | | | | | | |
| $ 833.65 | WCF0162980 | WCF0162981 | WCF0164701 | | | | | | |
| $ 831.82 | WCF0098806 | | | | | | | | |
| $ 831.04 | WCF0143427 | | | | | | | | |
| $ 830.73 | PCF0002419 | PCF0002420 | | | | | | | |
| $ 830.25 | PCF0001776 | | | | | | | | |
| $ 830.12 | WCF0180456 | | | | | | | | |
| $ 828.89 | WCF0136123 | | | | | | | | |
| $ 828.46 | PCF0002565 | | | | | | | | |
| $ 828.05 | PCF0001394 | PCF0001395 | | | | | | | |
| $ 827.88 | PCF0003748 | PCF0003749 | | | | | | | |
| $ 827.16 | WCF0150026 | WCF0150027 | | | | | | | |
| $ 826.95 | WCF0185545 | | | | | | | | |
| $ 823.38 | WCF0163144 | | | | | | | | |
| $ 822.92 | PCF0001085 | PCF0001088 | PCF0001089 | PCF0001090 | | | | | |
| $ 819.63 | PCF0001542 | | | | | | | | |
| $ 817.92 | WCF0143805 | | | | | | | | |
| $ 817.66 | PCF0000543 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 817.12 | PCF0002432 | | | | | | | | |
| $ | 816.86 | WCF0188614 | | | | | | | | |
| $ | 816.42 | WCF0142085 | | | | | | | | |
| $ | 815.53 | PCF0000901 | | | | | | | | |
| $ | 814.99 | WCF0154016 | | | | | | | | |
| $ | 814.43 | PCF0002798 | | | | | | | | |
| $ | 814.24 | WCF0141295 | | | | | | | | |
| $ | 812.33 | PCF0001224 | | | | | | | | |
| $ | 808.98 | WCF0163438 | PCF0001419 | | | | | | | |
| $ | 808.89 | PCF0001881 | | | | | | | | |
| $ | 804.69 | WCF0150059 | | | | | | | | |
| $ | 803.04 | PCF0002771 | | | | | | | | |
| $ | 801.09 | PCF0002050 | PCF0002051 | WCF0124235 | | | | | | |
| $ | 800.53 | PCF0002403 | | | | | | | | |
| $ | 800.19 | WCF0143330 | | | | | | | | |
| $ | 799.18 | PCF0003547 | | | | | | | | |
| $ | 798.63 | PCF0000068 | | | | | | | | |
| $ | 798.02 | WCF0195547 | | | | | | | | |
| $ | 793.83 | WCF0133028 | | | | | | | | |
| $ | 792.75 | PCF0000276 | | | | | | | | |
| $ | 792.74 | WCF0184895 | | | | | | | | |
| $ | 791.93 | PCF0000788 | | | | | | | | |
| $ | 791.14 | WCF0122188 | WCF0125936 | | | | | | | |
| $ | 789.06 | WCF0127018 | | | | | | | | |
| $ | 788.74 | PCF0003068 | | | | | | | | |
| $ | 788.63 | WCF0135361 | | | | | | | | |
| $ | 786.72 | WCF0181736 | | | | | | | | |
| $ | 786.56 | PCF0002302 | | | | | | | | |
| $ | 784.93 | WCF0139863 | | | | | | | | |
| $ | 784.86 | LCF0000063 | | | | | | | | |
| $ | 783.94 | WCF0110583 | | | | | | | | |
| $ | 783.31 | WCF0184111 | | | | | | | | |
| $ | 782.05 | WCF0115398 | WCF0122885 | | | | | | | |
| $ | 781.61 | PCF0001169 | | | | | | | | |
| $ | 780.70 | PCF0001386 | | | | | | | | |
| $ | 780.51 | WCF0107886 | | | | | | | | |
| $ | 779.39 | PCF0000016 | PCF0000017 | PCF0000018 | | | | | | |
| $ | 778.52 | WCF0143105 | | | | | | | | |
| $ | 776.91 | WCF0130785 | | | | | | | | |
| $ | 776.85 | PCF0003263 | | | | | | | | |
| $ | 776.83 | PCF0000150 | WCF0116437 | | | | | | | |
| $ | 776.73 | PCF0000291 | | | | | | | | |
| $ | 776.72 | WCF0115756 | WCF0152312 | | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 775.70 | PCF0002299 | | | | | | | | |
| $ | 775.70 | WCF0187142 | | | | | | | | |
| $ | 774.87 | WCF0142342 | | | | | | | | |
| $ | 774.83 | WCF0156350 | WCF0157578 | | | | | | | |
| $ | 774.23 | PCF0000480 | | | | | | | | |
| $ | 773.47 | WCF0155385 | | | | | | | | |
| $ | 771.85 | PCF0001482 | PCF0001483 | | | | | | | |
| $ | 770.54 | WCF0123415 | | | | | | | | |
| $ | 769.32 | PCF0003851 | | | | | | | | |
| $ | 767.73 | WCF0121296 | WCF0123268 | | | | | | | |
| $ | 767.04 | PCF0001804 | PCF0004127 | | | | | | | |
| $ | 766.57 | WCF0159508 | | | | | | | | |
| $ | 765.91 | WCF0166319 | WCF0181956 | | | | | | | |
| $ | 765.17 | WCF0115906 | | | | | | | | |
| $ | 764.48 | WCF0180630 | WCF0186105 | | | | | | | |
| $ | 764.40 | WCF0139911 | | | | | | | | |
| $ | 764.17 | WCF0151802 | | | | | | | | |
| $ | 764.11 | WCF0112425 | | | | | | | | |
| $ | 763.16 | WCF0188157 | | | | | | | | |
| $ | 762.82 | WCF0127020 | WCF0152887 | WCF0154643 | | | | | | |
| $ | 762.27 | PCF0001246 | | | | | | | | |
| $ | 761.78 | WCF0120521 | | | | | | | | |
| $ | 758.91 | PCF0000122 | PCF0001413 | WCF0121852 | | | | | | |
| $ | 758.81 | WCF0117539 | WCF0181599 | | | | | | | |
| $ | 758.73 | WCF0108013 | WCF0184106 | | | | | | | |
| $ | 758.70 | WCF0108911 | WCF0160738 | | | | | | | |
| $ | 758.24 | PCF0000374 | | | | | | | | |
| $ | 757.28 | WCF0122978 | WCF0152762 | | | | | | | |
| $ | 756.72 | PCF0000257 | PCF0000258 | WCF0129320 | WCF0155494 | | | | | |
| $ | 754.72 | PCF0003478 | | | | | | | | |
| $ | 753.90 | WCF0188790 | | | | | | | | |
| $ | 753.68 | WCF0110930 | WCF0111429 | WCF0161830 | | | | | | |
| $ | 752.48 | PCF0003309 | | | | | | | | |
| $ | 751.53 | WCF0098455 | WCF0124624 | | | | | | | |
| $ | 751.43 | WCF0144808 | | | | | | | | |
| $ | 750.91 | PCF0000951 | | | | | | | | |
| $ | 749.98 | WCF0184943 | | | | | | | | |
| $ | 749.36 | WCF0148783 | | | | | | | | |
| $ | 748.65 | PCF0001714 | PCF0001716 | PCF0001717 | | | | | | |
| $ | 748.54 | WCF0111140 | WCF0149797 | WCF0184557 | | | | | | |
| $ | 748.15 | PCF0003544 | PCF0003545 | | | | | | | |
| $ | 746.47 | PCF0004345 | | | | | | | | |
| $ | 745.96 | PCF0003847 | | | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 745.43 | WCF0119401 | WCF0151949 | WCF0159301 | | | | | | |
| $ | 745.11 | PCF0000361 | PCF0000362 | | | | | | | |
| $ | 743.46 | WCF0134579 | | | | | | | | |
| $ | 742.66 | WCF0119651 | | | | | | | | |
| $ | 742.40 | WCF0108468 | | | | | | | | |
| $ | 741.15 | PCF0003581 | | | | | | | | |
| $ | 740.36 | WCF0101968 | WCF0152336 | | | | | | | |
| $ | 739.92 | WCF0157083 | | | | | | | | |
| $ | 738.64 | WCF0154686 | | | | | | | | |
| $ | 738.29 | PCF0000412 | | | | | | | | |
| $ | 736.80 | WCF0114455 | WCF0150618 | | | | | | | |
| $ | 735.97 | PCF0003688 | | | | | | | | |
| $ | 735.82 | WCF0168266 | | | | | | | | |
| $ | 735.62 | WCF0146583 | | | | | | | | |
| $ | 732.16 | PCF0004051 | | | | | | | | |
| $ | 731.68 | WCF0141591 | | | | | | | | |
| $ | 729.44 | WCF0167244 | | | | | | | | |
| $ | 728.67 | WCF0109793 | WCF0109943 | WCF0162471 | WCF0162689 | | | | | |
| $ | 724.28 | WCF0099754 | WCF0132680 | WCF0157403 | WCF0175789 | WCF0189076 | | | | |
| $ | 723.53 | PCF0000328 | PCF0000329 | | | | | | | |
| $ | 723.01 | PCF0002102 | | | | | | | | |
| $ | 722.26 | PCF0000269 | PCF0000270 | | | | | | | |
| $ | 720.39 | WCF0169102 | | | | | | | | |
| $ | 719.78 | WCF0147154 | | | | | | | | |
| $ | 717.76 | PCF0003208 | | | | | | | | |
| $ | 717.50 | WCF0139252 | WCF0191332 | | | | | | | |
| $ | 715.53 | PCF0002010 | | | | | | | | |
| $ | 714.20 | WCF0122479 | | | | | | | | |
| $ | 713.88 | PCF0002698 | | | | | | | | |
| $ | 713.21 | PCF0003551 | | | | | | | | |
| $ | 712.87 | PCF0002451 | PCF0002622 | | | | | | | |
| $ | 712.82 | PCF0001892 | | | | | | | | |
| $ | 712.20 | PCF0001690 | | | | | | | | |
| $ | 711.75 | WCF0153931 | | | | | | | | |
| $ | 709.50 | PCF0004044 | | | | | | | | |
| $ | 709.45 | PCF0002147 | | | | | | | | |
| $ | 708.83 | WCF0123924 | | | | | | | | |
| $ | 707.99 | WCF0114171 | | | | | | | | |
| $ | 706.53 | PCF0000663 | | | | | | | | |
| $ | 705.96 | PCF0002688 | | | | | | | | |
| $ | 703.95 | PCF0001083 | PCF0001084 | PCF0001086 | PCF0001087 | | | | | |
| $ | 702.87 | PCF0003158 | WCF0141155 | | | | | | | |
| $ | 702.70 | PCF0001702 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 701.59 | PCF0002209 | | | | | | | | |
| $ | 699.22 | WCF0120262 | | | | | | | | |
| $ | 699.02 | WCF0190203 | | | | | | | | |
| $ | 697.58 | PCF0003497 | | | | | | | | |
| $ | 697.49 | WCF0114193 | | | | | | | | |
| $ | 697.25 | WCF0157130 | | | | | | | | |
| $ | 696.47 | PCF0000184 | | | | | | | | |
| $ | 696.43 | WCF0120818 | WCF0151513 | WCF0192868 | | | | | | |
| $ | 693.20 | PCF0001201 | | | | | | | | |
| $ | 693.06 | WCF0156527 | | | | | | | | |
| $ | 692.33 | WCF0192926 | | | | | | | | |
| $ | 690.65 | WCF0155996 | | | | | | | | |
| $ | 689.40 | PCF0001547 | | | | | | | | |
| $ | 688.40 | WCF0113663 | | | | | | | | |
| $ | 688.40 | WCF0142452 | | | | | | | | |
| $ | 685.73 | WCF0132245 | | | | | | | | |
| $ | 685.36 | WCF0190138 | | | | | | | | |
| $ | 684.96 | WCF0153982 | | | | | | | | |
| $ | 684.49 | PCF0003741 | | | | | | | | |
| $ | 683.25 | WCF0131547 | | | | | | | | |
| $ | 682.60 | WCF0168495 | | | | | | | | |
| $ | 681.41 | WCF0186103 | | | | | | | | |
| $ | 681.17 | PCF0004300 | | | | | | | | |
| $ | 680.66 | WCF0142338 | WCF0156777 | | | | | | | |
| $ | 679.31 | PCF0000488 | | | | | | | | |
| $ | 679.25 | WCF0171375 | | | | | | | | |
| $ | 679.10 | WCF0160694 | | | | | | | | |
| $ | 678.08 | PCF0004024 | | | | | | | | |
| $ | 677.34 | WCF0180355 | | | | | | | | |
| $ | 677.15 | PCF0001956 | | | | | | | | |
| $ | 676.49 | PCF0001427 | | | | | | | | |
| $ | 675.16 | WCF0116080 | | | | | | | | |
| $ | 674.82 | WCF0189070 | | | | | | | | |
| $ | 674.41 | PCF0003895 | | | | | | | | |
| $ | 673.63 | PCF0001853 | | | | | | | | |
| $ | 673.26 | WCF0161071 | | | | | | | | |
| $ | 672.44 | PCF0003018 | WCF0168327 | | | | | | | |
| $ | 670.56 | WCF0140155 | | | | | | | | |
| $ | 669.52 | WCF0162439 | WCF0183953 | | | | | | | |
| $ | 667.93 | WCF0119320 | | | | | | | | |
| $ | 666.69 | PCF0001570 | PCF0001571 | PCF0001572 | | | | | | |
| $ | 666.40 | WCF0132241 | | | | | | | | |
| $ | 665.32 | WCF0150988 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 664.80 | PCF0003422 | PCF0003423 | | | | | | | |
| $ 662.59 | PCF0003061 | | | | | | | | |
| $ 662.36 | WCF0193354 | | | | | | | | |
| $ 661.34 | PCF0004103 | | | | | | | | |
| $ 661.17 | WCF0158471 | WCF0188498 | | | | | | | |
| $ 660.75 | WCF0120324 | WCF0152157 | | | | | | | |
| $ 660.28 | PCF0002668 | | | | | | | | |
| $ 660.25 | WCF0115691 | | | | | | | | |
| $ 660.13 | PCF0001120 | | | | | | | | |
| $ 659.81 | PCF0004355 | | | | | | | | |
| $ 658.61 | WCF0140047 | | | | | | | | |
| $ 658.15 | WCF0173111 | WCF0191092 | | | | | | | |
| $ 657.79 | WCF0115987 | WCF0151080 | | | | | | | |
| $ 657.55 | WCF0106644 | WCF0140916 | WCF0156772 | | | | | | |
| $ 657.41 | WCF0157911 | | | | | | | | |
| $ 656.54 | WCF0112393 | | | | | | | | |
| $ 656.09 | WCF0159484 | | | | | | | | |
| $ 655.24 | WCF0148471 | | | | | | | | |
| $ 654.50 | WCF0165100 | | | | | | | | |
| $ 654.32 | WCF0110863 | WCF0184209 | WCF0189417 | | | | | | |
| $ 653.95 | WCF0098625 | WCF0107048 | | | | | | | |
| $ 653.85 | PCF0000631 | | | | | | | | |
| $ 652.67 | PCF0000261 | | | | | | | | |
| $ 652.26 | WCF0127035 | | | | | | | | |
| $ 649.36 | PCF0003020 | | | | | | | | |
| $ 649.31 | WCF0170375 | WCF0183088 | | | | | | | |
| $ 648.26 | WCF0124833 | | | | | | | | |
| $ 648.22 | PCF0000274 | PCF0000275 | | | | | | | |
| $ 647.29 | WCF0109402 | WCF0160760 | WCF0161424 | | | | | | |
| $ 646.72 | WCF0190913 | | | | | | | | |
| $ 646.64 | PCF0004245 | | | | | | | | |
| $ 646.54 | WCF0149296 | | | | | | | | |
| $ 645.91 | PCF0006668 | PCF0000669 | | | | | | | |
| $ 645.69 | WCF0159062 | WCF0159064 | WCF0159065 | WCF0159595 | | | | | |
| $ 645.62 | WCF0148313 | WCF0158937 | | | | | | | |
| $ 644.18 | WCF0123670 | | | | | | | | |
| $ 644.13 | PCF0003244 | | | | | | | | |
| $ 643.99 | WCF0192220 | | | | | | | | |
| $ 643.24 | WCF0125440 | | | | | | | | |
| $ 642.33 | PCF0003863 | | WCF0158491 | | | | | | |
| $ 642.22 | PCF0000730 | PCF0000731 | | | | | | | |
| $ 642.03 | WCF0150285 | | | | | | | | |
| $ 641.87 | WCF0128274 | | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 641.17 | PCF0001645 | | | | | | | | |
| $ 640.76 | WCF0196632 | WCF0196634 | | | | | | | |
| $ 639.80 | WCF0175274 | | | | | | | | |
| $ 639.76 | WCF0149445 | WCF0189419 | | | | | | | |
| $ 638.85 | WCF0099186 | WCF0178354 | | | | | | | |
| $ 637.49 | WCF0116694 | | | | | | | | |
| $ 636.60 | PCF0000633 | | | | | | | | |
| $ 636.04 | PCF0003709 | | | | | | | | |
| $ 635.40 | WCF0162288 | | | | | | | | |
| $ 635.35 | PCF0002690 | | | | | | | | |
| $ 634.01 | WCF0116831 | | | | | | | | |
| $ 632.71 | WCF0185178 | | | | | | | | |
| $ 632.09 | WCF0124331 | WCF0153095 | WCF0166994 | WCF0171098 | | | | | |
| $ 631.74 | PCF0004064 | PCF0004320 | | | | | | | |
| $ 631.71 | PCF0000186 | PCF0000187 | | | | | | | |
| $ 631.54 | PCF0001093 | | | | | | | | |
| $ 631.51 | PCF0000057 | | | | | | | | |
| $ 630.48 | WCF0126264 | | | | | | | | |
| $ 630.42 | PCF0001391 | | | | | | | | |
| $ 628.21 | WCF0100302 | WCF0116404 | WCF0118222 | WCF0151632 | | | | | |
| $ 628.04 | WCF0112083 | | | | | | | | |
| $ 627.39 | WCF0115135 | WCF0129854 | WCF0131417 | | | | | | |
| $ 626.04 | PCF0001250 | PCF0001251 | | | | | | | |
| $ 625.36 | WCF0148251 | | | | | | | | |
| $ 625.27 | PCF0001829 | PCF0001830 | | | | | | | |
| $ 624.44 | WCF0107601 | | | | | | | | |
| $ 623.18 | LCF0000044 | | | | | | | | |
| $ 623.16 | WCF0111572 | | | | | | | | |
| $ 623.10 | WCF0180025 | | | | | | | | |
| $ 622.21 | WCF0099102 | WCF0155784 | WCF0158919 | | | | | | |
| $ 621.88 | WCF0114745 | | | | | | | | |
| $ 621.74 | PCF0001762 | | | | | | | | |
| $ 620.41 | WCF0154751 | | | | | | | | |
| $ 620.40 | PCF0001326 | | | | | | | | |
| $ 617.96 | PCF0002751 | PCF0002752 | | | | | | | |
| $ 617.84 | WCF0114299 | | | | | | | | |
| $ 617.48 | PCF0004283 | | | | | | | | |
| $ 617.08 | WCF0108083 | | | | | | | | |
| $ 616.77 | PCF0000525 | | | | | | | | |
| $ 615.44 | PCF0004143 | | | | | | | | |
| $ 615.20 | WCF0181146 | | | | | | | | |
| $ 614.08 | PCF0003792 | | | | | | | | |
| $ 613.62 | PCF0003443 | PCF0003444 | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 612.52 | PCF0003950 | PCF0003951 | | | | | | | |
| $ 612.45 | PCF0003935 | | | | | | | | |
| $ 611.08 | WCF0109483 | | | | | | | | |
| $ 609.61 | WCF0184840 | | | | | | | | |
| $ 607.85 | WCF0138256 | | | | | | | | |
| $ 607.21 | WCF0177600 | | | | | | | | |
| $ 606.97 | PCF0001896 | | | | | | | | |
| $ 606.85 | PCF0001313 | PCF0001314 | | | | | | | |
| $ 606.64 | WCF0121768 | WCF0121935 | | | | | | | |
| $ 606.52 | PCF0000002 | PCF0000004 | | | | | | | |
| $ 606.03 | WCF0134628 | WCF0134629 | WCF0155603 | | | | | | |
| $ 605.04 | WCF0128350 | | | | | | | | |
| $ 604.98 | PCF0001154 | PCF0001155 | | | | | | | |
| $ 604.86 | WCF0165458 | | | | | | | | |
| $ 603.99 | PCF0000463 | | | | | | | | |
| $ 603.87 | WCF0188957 | | | | | | | | |
| $ 603.64 | WCF0162378 | | | | | | | | |
| $ 602.69 | WCF0126889 | | | | | | | | |
| $ 601.44 | WCF0178314 | | | | | | | | |
| $ 601.43 | PCF0001192 | | | | | | | | |
| $ 600.31 | PCF0002378 | | | | | | | | |
| $ 599.85 | WCF0177797 | | | | | | | | |
| $ 599.49 | PCF0003266 | PCF0003267 | WCF0128569 | WCF0156029 | | | | | |
| $ 599.38 | WCF0115697 | | | | | | | | |
| $ 598.29 | PCF0001289 | | | | | | | | |
| $ 597.65 | WCF0166110 | | | | | | | | |
| $ 596.87 | PCF0002240 | | | | | | | | |
| $ 596.35 | PCF0002566 | | | | | | | | |
| $ 596.03 | PCF0000921 | | | | | | | | |
| $ 594.94 | WCF0107915 | | | | | | | | |
| $ 593.78 | WCF0130582 | | | | | | | | |
| $ 593.55 | WCF0162405 | | | | | | | | |
| $ 593.31 | PCF0003991 | | | | | | | | |
| $ 593.28 | WCF0167248 | | | | | | | | |
| $ 593.24 | WCF0171501 | | | | | | | | |
| $ 592.18 | WCF0136164 | WCF0177983 | | | | | | | |
| $ 591.50 | PCF0002226 | | | | | | | | |
| $ 591.44 | WCF0139337 | | | | | | | | |
| $ 590.69 | WCF0107250 | WCF0111159 | | | | | | | |
| $ 590.57 | WCF0154570 | | | | | | | | |
| $ 590.57 | PCF0001239 | WCF0142850 | | | | | | | |
| $ 590.42 | WCF0133441 | | | | | | | | |
| $ 590.40 | WCF0136482 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 590.13 | WCF0185612 | | | | | | | | |
| $ | 588.93 | WCF0180960 | | | | | | | | |
| $ | 588.25 | WCF0110464 | WCF0126762 | | | | | | | |
| $ | 588.18 | WCF0125114 | WCF0138218 | | | | | | | |
| $ | 588.16 | WCF0146589 | | | | | | | | |
| $ | 587.74 | PCF0001555 | | | | | | | | |
| $ | 587.50 | PCF0000520 | | | | | | | | |
| $ | 587.27 | WCF0111065 | | | | | | | | |
| $ | 587.04 | PCF0002174 | | | | | | | | |
| $ | 586.83 | PCF0003956 | | | | | | | | |
| $ | 586.53 | PCF0000394 | PCF0000395 | | | | | | | |
| $ | 585.77 | PCF0003502 | PCF0003503 | PCF0003504 | | | | | | |
| $ | 584.59 | WCF0140675 | WCF0178929 | | | | | | | |
| $ | 584.46 | PCF0003613 | | | | | | | | |
| $ | 584.21 | WCF0188769 | | | | | | | | |
| $ | 584.03 | WCF0098380 | WCF0124888 | WCF0154279 | | | | | | |
| $ | 584.03 | WCF0111541 | | | | | | | | |
| $ | 583.71 | PCF0000559 | PCF0001401 | | | | | | | |
| $ | 583.17 | PCF0000402 | PCF0000403 | | | | | | | |
| $ | 582.91 | PCF0003354 | | | | | | | | |
| $ | 582.63 | WCF0130727 | | | | | | | | |
| $ | 581.69 | WCF0126249 | WCF0170074 | | | | | | | |
| $ | 581.46 | PCF0000102 | | | | | | | | |
| $ | 579.67 | PCF0001814 | | | | | | | | |
| $ | 579.59 | WCF0188968 | | | | | | | | |
| $ | 579.07 | WCF0125273 | WCF0152598 | WCF0152599 | | | | | | |
| $ | 577.72 | WCF0192902 | | | | | | | | |
| $ | 577.63 | WCF0168981 | | | | | | | | |
| $ | 577.35 | PCF0001431 | | | | | | | | |
| $ | 576.80 | WCF0125733 | | | | | | | | |
| $ | 576.55 | WCF0113606 | | | | | | | | |
| $ | 576.10 | PCF0000457 | | | | | | | | |
| $ | 575.89 | WCF0138192 | | | | | | | | |
| $ | 575.68 | WCF0113600 | WCF0116304 | WCF0151173 | | | | | | |
| $ | 575.64 | PCF0001229 | | | | | | | | |
| $ | 575.40 | PCF0003268 | | | | | | | | |
| $ | 575.00 | LCF0000050 | | | | | | | | |
| $ | 574.98 | PCF0002960 | | | | | | | | |
| $ | 574.76 | PCF0000826 | | | | | | | | |
| $ | 574.44 | PCF0002508 | | | | | | | | |
| $ | 574.16 | PCF0002737 | | | | | | | | |
| $ | 573.18 | WCF0187680 | | | | | | | | |
| $ | 573.07 | WCF0167945 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 572.61 | WCF0145922 | WCF0181978 | WCF0187697 | | | | | | |
| $ 572.11 | LCF0000042 | | | | | | | | |
| $ 571.66 | PCF0002796 | | | | | | | | |
| $ 570.56 | WCF0138793 | WCF0179912 | | | | | | | |
| $ 569.84 | WCF0183992 | | | | | | | | |
| $ 569.29 | WCF0119134 | | | | | | | | |
| $ 568.33 | WCF0115602 | | | | | | | | |
| $ 568.23 | WCF0107417 | WCF0160413 | | | | | | | |
| $ 567.46 | WCF0000565 | PCF0003314 | | | | | | | |
| $ 567.42 | PCF0000095 | PCF0001249 | PCF0001252 | PCF0001362 | PCF0004347 | PCF0004348 | PCF0004353 | | |
| $ 566.61 | WCF0145580 | | | | | | | | |
| $ 564.23 | WCF0188832 | | | | | | | | |
| $ 563.82 | PCF0000703 | | | | | | | | |
| $ 563.04 | WCF0107671 | | | | | | | | |
| $ 562.55 | WCF0113394 | | | | | | | | |
| $ 561.13 | WCF0155762 | | | | | | | | |
| $ 560.48 | WCF0109691 | | | | | | | | |
| $ 558.71 | PCF0000425 | | | | | | | | |
| $ 557.59 | WCF0118490 | WCF0181388 | | | | | | | |
| $ 556.79 | WCF0125450 | | | | | | | | |
| $ 555.82 | WCF0114572 | | | | | | | | |
| $ 555.23 | WCF0136002 | WCF0141320 | WCF0157222 | | | | | | |
| $ 554.37 | WCF0181057 | | | | | | | | |
| $ 553.80 | WCF0147663 | | | | | | | | |
| $ 553.26 | WCF0192372 | | | | | | | | |
| $ 552.26 | WCF0135078 | | | | | | | | |
| $ 551.77 | WCF0185293 | | | | | | | | |
| $ 551.61 | WCF0139142 | WCF0159462 | | | | | | | |
| $ 551.60 | WCF0130919 | | | | | | | | |
| $ 550.19 | WCF0138288 | | | | | | | | |
| $ 549.29 | WCF0130860 | WCF0133581 | | | | | | | |
| $ 548.80 | PCF0003904 | PCF0003905 | | | | | | | |
| $ 548.64 | PCF0001506 | | | | | | | | |
| $ 546.87 | WCF0198349 | | | | | | | | |
| $ 545.41 | WCF0182304 | | | | | | | | |
| $ 545.21 | PCF0002835 | PCF0002836 | | | | | | | |
| $ 545.09 | PCF0000750 | PCF0000751 | | | | | | | |
| $ 544.11 | PCF0000659 | | | | | | | | |
| $ 543.21 | WCF0151711 | | | | | | | | |
| $ 542.96 | WCF0149757 | | | | | | | | |
| $ 541.12 | WCF0143453 | | | | | | | | |
| $ 539.05 | WCF0156062 | | | | | | | | |
| $ 538.89 | PCF0003411 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 537.75 | PCF0000524 | | | | | | | | |
| $ 537.58 | WCF0121994 | | | | | | | | |
| $ 535.15 | WCF0172511 | | | | | | | | |
| $ 534.81 | PCF0003632 | | | | | | | | |
| $ 534.49 | PCF0003915 | | | | | | | | |
| $ 534.37 | WCF0130336 | | | | | | | | |
| $ 533.72 | PCF0004066 | | | | | | | | |
| $ 533.15 | PCF0002897 | | | | | | | | |
| $ 532.45 | WCF0126026 | | | | | | | | |
| $ 531.00 | PCF0001622 | | | | | | | | |
| $ 530.69 | PCF0002621 | | | | | | | | |
| $ 528.28 | PCF0002334 | | | | | | | | |
| $ 526.91 | PCF0003601 | | | | | | | | |
| $ 526.68 | WCF0118775 | | | | | | | | |
| $ 526.17 | WCF0143404 | WCF0157747 | | | | | | | |
| $ 525.31 | WCF0176729 | | | | | | | | |
| $ 525.26 | PCF0001414 | PCF0001415 | | | | | | | |
| $ 522.41 | PCF0000741 | | | | | | | | |
| $ 522.10 | WCF0143696 | | | | | | | | |
| $ 522.03 | WCF0193669 | | | | | | | | |
| $ 521.96 | WCF0191733 | | | | | | | | |
| $ 520.74 | WCF0121261 | WCF0152383 | | | | | | | |
| $ 519.55 | WCF0143618 | WCF0157791 | | | | | | | |
| $ 519.39 | PCF0001420 | | | | | | | | |
| $ 518.77 | PCF0000566 | | | | | | | | |
| $ 517.60 | PCF0003408 | | | | | | | | |
| $ 517.49 | WCF0126304 | WCF0174688 | | | | | | | |
| $ 517.07 | PCF0001825 | WCF0153079 | | | | | | | |
| $ 516.28 | WCF0140994 | WCF0143172 | | | | | | | |
| $ 514.87 | PCF0000556 | | | | | | | | |
| $ 514.86 | PCF0002210 | | | | | | | | |
| $ 513.61 | PCF0004195 | | | | | | | | |
| $ 513.44 | PCF0003203 | | | | | | | | |
| $ 512.27 | WCF0134689 | WCF0154205 | | | | | | | |
| $ 512.03 | WCF0189720 | | | | | | | | |
| $ 511.92 | PCF0003970 | PCF0003971 | | | | | | | |
| $ 510.22 | WCF0162339 | | | | | | | | |
| $ 509.83 | PCF0003973 | | | | | | | | |
| $ 508.78 | WCF0189730 | | | | | | | | |
| $ 507.50 | WCF0130795 | | | | | | | | |
| $ 507.41 | WCF0185424 | | | | | | | | |
| $ 507.04 | PCF0000587 | PCF0000588 | | | | | | | |
| $ 506.89 | PCF0002801 | PCF0002802 | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 506.85 | WCF0167351 | | | | | | | | |
| $ | 504.86 | WCF0192784 | | | | | | | | |
| $ | 504.58 | WCF0167407 | | | | | | | | |
| $ | 504.53 | WCF0112431 | | | | | | | | |
| $ | 504.38 | WCF0130805 | WCF0115576 | WCF0185725 | | | | | | |
| $ | 504.32 | PCF0000537 | | | | | | | | |
| $ | 503.95 | PCF0003006 | | | | | | | | |
| $ | 503.22 | PCF0000818 | | | | | | | | |
| $ | 502.80 | PCF0004081 | WCF0108597 | WCF0161112 | WCF0161483 | | | | | |
| $ | 502.77 | WCF0154763 | | | | | | | | |
| $ | 502.00 | PCF0001260 | | | | | | | | |
| $ | 501.46 | WCF0181964 | | | | | | | | |
| $ | 501.11 | WCF0117899 | | | | | | | | |
| $ | 499.44 | WCF0181603 | | | | | | | | |
| $ | 499.37 | WCF0112512 | | | | | | | | |
| $ | 498.85 | PCF0001672 | | | | | | | | |
| $ | 498.32 | WCF0128471 | WCF0131019 | WCF0147181 | | | | | | |
| $ | 498.25 | WCF0175387 | | | | | | | | |
| $ | 495.71 | PCF0000254 | | | | | | | | |
| $ | 495.52 | PCF0004054 | | | | | | | | |
| $ | 493.40 | WCF0128819 | | | | | | | | |
| $ | 493.37 | WCF0128095 | | | | | | | | |
| $ | 493.36 | WCF0166889 | | | | | | | | |
| $ | 492.74 | PCF0003682 | | | | | | | | |
| $ | 491.95 | WCF0126741 | | | | | | | | |
| $ | 490.93 | WCF0113970 | | | | | | | | |
| $ | 490.93 | WCF0181501 | | | | | | | | |
| $ | 489.27 | WCF0114560 | | | | | | | | |
| $ | 489.27 | WCF0138878 | WCF0142102 | WCF0142103 | WCF0193639 | | | | | |
| $ | 489.23 | WCF0152306 | | | | | | | | |
| $ | 489.07 | WCF0109591 | WCF0109592 | | | | | | | |
| $ | 488.17 | WCF0131256 | | | | | | | | |
| $ | 488.01 | WCF0116196 | | | | | | | | |
| $ | 486.87 | WCF0150720 | | | | | | | | |
| $ | 485.76 | WCF0139414 | WCF0142116 | | | | | | | |
| $ | 485.60 | WCF0160291 | | | | | | | | |
| $ | 485.15 | WCF0116887 | | | | | | | | |
| $ | 484.13 | WCF0119302 | WCF0150923 | | | | | | | |
| $ | 483.90 | PCF0000678 | PCF0001074 | | | | | | | |
| $ | 483.73 | WCF0190768 | | | | | | | | |
| $ | 483.21 | WCF0127187 | | | | | | | | |
| $ | 483.07 | WCF0185174 | | | | | | | | |
| $ | 482.10 | WCF0126584 | WCF0189044 | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 481.92 | WCF0140299 | WCF0193469 | | | | | | | |
| $ | 481.49 | WCF0165940 | | | | | | | | |
| $ | 480.75 | PCF0003027 | | | | | | | | |
| $ | 480.29 | WCF0114866 | WCF0150412 | | | | | | | |
| $ | 480.20 | PCF0004310 | | | | | | | | |
| $ | 479.39 | PCF0003753 | WCF0190396 | | | | | | | |
| $ | 478.67 | PCF0002676 | | | | | | | | |
| $ | 478.39 | PCF0003829 | | | | | | | | |
| $ | 478.27 | PCF0002435 | WCF0126415 | | | | | | | |
| $ | 477.78 | PCF0004208 | | | | | | | | |
| $ | 477.38 | WCF0172092 | | | | | | | | |
| $ | 477.22 | PCF0000215 | | | | | | | | |
| $ | 476.68 | WCF0165266 | | | | | | | | |
| $ | 476.54 | PCF0002942 | | | | | | | | |
| $ | 475.91 | PCF0001467 | | | | | | | | |
| $ | 475.47 | WCF0124349 | WCF0158321 | | | | | | | |
| $ | 475.36 | WCF0112473 | WCF0150129 | WCF0159071 | | | | | | |
| $ | 474.82 | PCF0003873 | | | | | | | | |
| $ | 473.36 | PCF0001854 | PCF0001855 | | | | | | | |
| $ | 473.06 | PCF0002826 | PCF0002827 | PCF0002828 | | | | | | |
| $ | 472.93 | WCF0106674 | WCF0106788 | WCF0148911 | | | | | | |
| $ | 472.79 | WCF0150443 | | | | | | | | |
| $ | 472.13 | WCF0127411 | WCF0138933 | WCF0171289 | WCF0176039 | | | | | |
| $ | 471.02 | PCF0003093 | | | | | | | | |
| $ | 470.67 | WCF0149585 | | | | | | | | |
| $ | 470.06 | PCF0000420 | | | | | | | | |
| $ | 469.67 | WCF0130102 | WCF0154564 | | | | | | | |
| $ | 468.85 | PCF0000806 | | | | | | | | |
| $ | 468.69 | PCF0003493 | | | | | | | | |
| $ | 467.88 | WCF0170570 | | | | | | | | |
| $ | 467.81 | PCF0003809 | | | | | | | | |
| $ | 467.68 | WCF0146712 | | | | | | | | |
| $ | 466.62 | WCF0119858 | WCF0185914 | | | | | | | |
| $ | 466.20 | WCF0167080 | | | | | | | | |
| $ | 465.39 | PCF0003346 | PCF0003347 | | | | | | | |
| $ | 463.39 | PCF0000634 | | | | | | | | |
| $ | 462.44 | PCF0000573 | PCF0000574 | | | | | | | |
| $ | 462.30 | WCF0187153 | | | | | | | | |
| $ | 462.27 | WCF0139511 | WCF0156765 | | | | | | | |
| $ | 462.19 | WCF0128936 | WCF0154203 | | | | | | | |
| $ | 462.06 | WCF0130023 | WCF0176606 | | | | | | | |
| $ | 462.05 | WCF0131537 | | | | | | | | |
| $ | 461.88 | WCF0137122 | WCF0156222 | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 461.66 | WCF0110064 | | | | | | | | |
| $ 461.61 | WCF0167463 | | | | | | | | |
| $ 461.45 | WCF0187538 | | | | | | | | |
| $ 461.08 | WCF0156088 | | | | | | | | |
| $ 460.43 | WCF0141219 | | | | | | | | |
| $ 460.23 | WCF0188078 | | | | | | | | |
| $ 459.82 | PCF0001738 | | | | | | | | |
| $ 459.73 | PCF0003030 | | | | | | | | |
| $ 459.63 | WCF0168514 | | | | | | | | |
| $ 459.61 | WCF0116413 | WCF0117264 | WCF0119135 | WCF0144262 | WCF0151216 | WCF0157959 | WCF0180973 | | |
| $ 459.56 | WCF0139664 | | | | | | | | |
| $ 458.01 | WCF0135246 | | | | | | | | |
| $ 457.77 | WCF0166264 | | | | | | | | |
| $ 457.58 | PCF0002699 | PCF0002700 | PCF0002701 | PCF0002702 | | | | | |
| $ 456.70 | WCF0176712 | | | | | | | | |
| $ 456.40 | WCF0123318 | | | | | | | | |
| $ 456.00 | PCF0003148 | | | | | | | | |
| $ 455.82 | WCF0105464 | | | | | | | | |
| $ 455.28 | PCF0002637 | | | | | | | | |
| $ 454.78 | PCF0003377 | | | | | | | | |
| $ 453.30 | WCF0115125 | WCF0165010 | | | | | | | |
| $ 452.96 | PCF0003330 | | | | | | | | |
| $ 452.47 | PCF0000239 | | | | | | | | |
| $ 452.21 | PCF0002227 | | | | | | | | |
| $ 451.81 | WCF0117203 | WCF0119576 | WCF0123219 | WCF0123220 | WCF0158181 | WCF0186168 | | | |
| $ 450.96 | WCF0116094 | | | | | | | | |
| $ 450.56 | WCF0180761 | | | | | | | | |
| $ 448.87 | PCF0002574 | PCF0002575 | | | | | | | |
| $ 448.33 | PCF0000810 | | | | | | | | |
| $ 447.69 | WCF0189433 | | | | | | | | |
| $ 447.17 | WCF0163917 | | | | | | | | |
| $ 447.17 | WCF0165834 | | | | | | | | |
| $ 447.17 | PCF0003385 | PCF0003386 | PCF0003388 | | | | | | |
| $ 446.84 | WCF0131999 | | | | | | | | |
| $ 446.29 | PCF0000592 | PCF0000595 | | | | | | | |
| $ 446.14 | PCF0002587 | | | | | | | | |
| $ 444.93 | WCF0122779 | | | | | | | | |
| $ 444.66 | PCF0000572 | | | | | | | | |
| $ 444.24 | WCF0107313 | | | | | | | | |
| $ 443.39 | WCF0147488 | | | | | | | | |
| $ 443.17 | PCF0001593 | | | | | | | | |
| $ 442.99 | WCF0151068 | WCF0152210 | | | | | | | |
| $ 442.89 | WCF0133918 | | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 441.91 | WCF0159219 | | | | | | | | |
| $ | 441.52 | PCF0002068 | | | | | | | | |
| $ | 441.29 | PCF0000073 | | | | | | | | |
| $ | 441.12 | WCF0149338 | PCF0000074 | | | | | | | |
| $ | 440.70 | WCF0162679 | | | | | | | | |
| $ | 440.53 | WCF0179453 | | | | | | | | |
| $ | 439.99 | PCF0001216 | | | | | | | | |
| $ | 438.95 | WCF0135905 | PCF0001220 | | | | | | | |
| $ | 438.68 | PCF0004255 | WCF0156314 | | | | | | | |
| $ | 438.57 | WCF0118838 | PCF0004293 | PCF0004294 | | | | | | |
| $ | 438.11 | PCF0004123 | WCF0118839 | PCF0004126 | | | | | | |
| $ | 438.06 | WCF0133568 | | | | | | | | |
| $ | 437.86 | WCF0135399 | WCF0155766 | | | | | | | |
| $ | 437.29 | PCF0002488 | WCF0115351 | | | | | | | |
| $ | 437.06 | PCF0002671 | | | | | | | | |
| $ | 436.61 | PCF0004146 | | | | | | | | |
| $ | 436.29 | WCF0117086 | | | | | | | | |
| $ | 436.25 | WCF0142385 | | | | | | | | |
| $ | 436.04 | WCF0170254 | | | | | | | | |
| $ | 435.93 | WCF0154228 | | | | | | | | |
| $ | 435.93 | PCF0003945 | | | | | | | | |
| $ | 435.49 | PCF0001374 | | | | | | | | |
| $ | 435.32 | PCF0002121 | PCF0002122 | PCF0002123 | PCF0002124 | PCF0002125 | | | | |
| $ | 434.76 | WCF0164105 | | | | | | | | |
| $ | 434.52 | WCF0131121 | | | | | | | | |
| $ | 434.03 | WCF0169567 | | | | | | | | |
| $ | 433.76 | PCF0001841 | | | | | | | | |
| $ | 433.42 | WCF0191307 | | | | | | | | |
| $ | 433.11 | WCF0144413 | | | | | | | | |
| $ | 433.06 | PCF0003711 | | | | | | | | |
| $ | 432.74 | PCF0000861 | | | | | | | | |
| $ | 432.52 | PCF0000090 | | | | | | | | |
| $ | 431.89 | WCF0177138 | | | | | | | | |
| $ | 431.85 | WCF0124132 | WCF0153042 | | | | | | | |
| $ | 431.27 | WCF0123012 | | | | | | | | |
| $ | 430.97 | WCF0125256 | | | | | | | | |
| $ | 430.91 | WCF0105750 | | | | | | | | |
| $ | 429.67 | PCF0001810 | PCF0001811 | | | | | | | |
| $ | 429.62 | WCF0188189 | | | | | | | | |
| $ | 429.60 | PCF0001135 | | | | | | | | |
| $ | 429.48 | WCF0144209 | | | | | | | | |
| $ | 429.26 | PCF0000546 | | | | | | | | |
| $ | 429.16 | WCF0154729 | WCF0175302 | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 428.29 | WCF0126542 | | | | | | | | |
| $ | 427.90 | WCF0180547 | | | | | | | | |
| $ | 427.34 | PCF0000011 | | | | | | | | |
| $ | 427.32 | WCF0157024 | | | | | | | | |
| $ | 427.18 | PCF0002208 | | | | | | | | |
| $ | 427.02 | PCF0001539 | PCF0001540 | | | | | | | |
| $ | 426.99 | WCF0182681 | | | | | | | | |
| $ | 426.78 | PCF0000715 | | | | | | | | |
| $ | 426.65 | PCF0000628 | | | | | | | | |
| $ | 426.42 | WCF0163447 | | | | | | | | |
| $ | 426.39 | WCF0133323 | | | | | | | | |
| $ | 426.33 | WCF0159649 | | | | | | | | |
| $ | 426.05 | WCF0159900 | | | | | | | | |
| $ | 425.99 | WCF0168378 | | | | | | | | |
| $ | 425.74 | WCF0188283 | | | | | | | | |
| $ | 425.73 | PCF0000055 | PCF0000056 | | | | | | | |
| $ | 425.03 | WCF0132904 | | | | | | | | |
| $ | 424.53 | PCF0000309 | | | | | | | | |
| $ | 424.41 | WCF0153587 | WCF0187319 | | | | | | | |
| $ | 424.03 | WCF0140068 | WCF0141447 | | | | | | | |
| $ | 423.58 | WCF0154569 | | | | | | | | |
| $ | 423.12 | WCF0118104 | | | | | | | | |
| $ | 423.09 | PCF0003820 | | | | | | | | |
| $ | 422.64 | WCF0185769 | | | | | | | | |
| $ | 422.59 | PCF0002433 | | | | | | | | |
| $ | 422.34 | WCF0114195 | | | | | | | | |
| $ | 422.01 | WCF0167795 | | | | | | | | |
| $ | 421.99 | PCF0000526 | | | | | | | | |
| $ | 421.59 | PCF0000288 | | | | | | | | |
| $ | 421.04 | WCF0105936 | | | | | | | | |
| $ | 420.80 | WCF0168579 | | | | | | | | |
| $ | 419.69 | WCF0114192 | | | | | | | | |
| $ | 419.66 | WCF0110237 | | | | | | | | |
| $ | 419.48 | WCF0135623 | | | | | | | | |
| $ | 419.23 | WCF0129485 | | | | | | | | |
| $ | 418.87 | WCF0105415 | WCF0105454 | | | | | | | |
| $ | 418.81 | WCF0126824 | | | | | | | | |
| $ | 418.45 | WCF0157359 | | | | | | | | |
| $ | 417.64 | WCF0129908 | WCF0154468 | | | | | | | |
| $ | 417.29 | WCF0124139 | WCF0153235 | | | | | | | |
| $ | 416.53 | PCF0002300 | | | | | | | | |
| $ | 416.42 | PCF0000005 | PCF0000006 | | | | | | | |
| $ | 415.61 | PCF0003992 | | | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 415.27 | WCF0113113 | WCF0150273 | | | | | | | |
| $ | 415.17 | WCF0192333 | | | | | | | | |
| $ | 415.00 | WCF0133727 | | | | | | | | |
| $ | 414.52 | WCF0145012 | | | | | | | | |
| $ | 413.86 | WCF0121493 | WCF0128807 | WCF0172208 | | | | | | |
| $ | 413.75 | WCF0177179 | | | | | | | | |
| $ | 413.72 | WCF0132462 | | | | | | | | |
| $ | 413.31 | WCF0191692 | | | | | | | | |
| $ | 413.00 | WCF0190735 | | | | | | | | |
| $ | 412.96 | WCF0132944 | WCF0155190 | | | | | | | |
| $ | 412.41 | PCF0001026 | | | | | | | | |
| $ | 412.37 | PCF0002349 | | | | | | | | |
| $ | 412.17 | WCF0106828 | | | | | | | | |
| $ | 411.49 | PCF0004316 | | | | | | | | |
| $ | 411.38 | PCF0003065 | PCF0003066 | | | | | | | |
| $ | 411.27 | PCF0000069 | | | | | | | | |
| $ | 411.02 | WCF0106217 | | | | | | | | |
| $ | 410.65 | PCF0001533 | | | | | | | | |
| $ | 410.58 | WCF0169765 | | | | | | | | |
| $ | 410.39 | WCF0121282 | | | | | | | | |
| $ | 410.07 | WCF0174808 | | | | | | | | |
| $ | 409.25 | WCF0116025 | | | | | | | | |
| $ | 408.99 | WCF0127278 | | | | | | | | |
| $ | 408.54 | WCF0138034 | WCF0162656 | | | | | | | |
| $ | 407.32 | WCF0142154 | | | | | | | | |
| $ | 407.30 | WCF0127393 | WCF0171392 | WCF0174461 | | | | | | |
| $ | 406.25 | WCF0159966 | | | | | | | | |
| $ | 405.78 | WCF0147185 | | | | | | | | |
| $ | 404.89 | PCF0003399 | | | | | | | | |
| $ | 403.73 | WCF0190328 | | | | | | | | |
| $ | 403.31 | WCF0190579 | | | | | | | | |
| $ | 403.13 | PCF0002344 | | | | | | | | |
| $ | 402.88 | WCF0109188 | WCF0109189 | | | | | | | |
| $ | 402.41 | WCF0159750 | | | | | | | | |
| $ | 401.55 | WCF0179334 | | | | | | | | |
| $ | 401.43 | PCF0001986 | | | | | | | | |
| $ | 401.37 | WCF0127692 | WCF0155157 | WCF0172950 | | | | | | |
| $ | 400.80 | PCF0001973 | | | | | | | | |
| $ | 400.37 | WCF0112423 | | | | | | | | |
| $ | 398.91 | WCF0165768 | | | | | | | | |
| $ | 397.47 | WCF0121038 | WCF0145360 | WCF0152335 | | | | | | |
| $ | 397.42 | PCF0002386 | | | | | | | | |
| $ | 396.90 | WCF0109923 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 396.66 | PCF0002661 | PCF0002662 | PCF0002663 | WCF0114397 | | | | | |
| $ 396.12 | WCF0187631 | | | | | | | | |
| $ 395.82 | PCF0002546 | | | | | | | | |
| $ 395.44 | PCF0003139 | | | | | | | | |
| $ 394.52 | PCF0001596 | WCF0150077 | | | | | | | |
| $ 392.72 | WCF0143364 | WCF0164501 | | | | | | | |
| $ 392.56 | PCF0002229 | | | | | | | | |
| $ 392.45 | WCF0149557 | | | | | | | | |
| $ 391.84 | PCF0003927 | | | | | | | | |
| $ 391.82 | PCF0000492 | | | | | | | | |
| $ 391.66 | WCF0161092 | | | | | | | | |
| $ 391.54 | WCF0155082 | | | | | | | | |
| $ 391.30 | WCF0184424 | | | | | | | | |
| $ 390.69 | PCF0002335 | PCF0002590 | WCF0125997 | WCF0173568 | | | | | |
| $ 390.46 | WCF0161470 | | | | | | | | |
| $ 390.34 | PCF0001473 | PCF0002866 | | | | | | | |
| $ 389.53 | WCF0169675 | | | | | | | | |
| $ 389.19 | WCF0155845 | | | | | | | | |
| $ 388.58 | PCF0000926 | PCF0000927 | | | | | | | |
| $ 388.16 | PCF0003667 | | | | | | | | |
| $ 387.63 | WCF0136494 | | | | | | | | |
| $ 387.15 | WCF0132739 | | | | | | | | |
| $ 386.42 | PCF0001726 | | | | | | | | |
| $ 386.23 | WCF0140628 | | | | | | | | |
| $ 384.58 | WCF0186367 | | | | | | | | |
| $ 384.53 | WCF0197303 | | | | | | | | |
| $ 384.09 | PCF0001016 | | | | | | | | |
| $ 384.07 | WCF0139866 | | | | | | | | |
| $ 384.03 | WCF0118237 | | | | | | | | |
| $ 383.90 | PCF0000506 | | | | | | | | |
| $ 383.61 | WCF0140004 | WCF0140949 | | | | | | | |
| $ 383.19 | WCF0109828 | | | | | | | | |
| $ 382.79 | WCF0166203 | | | | | | | | |
| $ 382.51 | WCF0111937 | | | | | | | | |
| $ 382.37 | PCF0003446 | | | | | | | | |
| $ 382.25 | WCF0184926 | | | | | | | | |
| $ 382.14 | WCF0163877 | | | | | | | | |
| $ 381.58 | PCF0001889 | | | | | | | | |
| $ 381.30 | PCF0003963 | | | | | | | | |
| $ 381.06 | PCF0002739 | | | | | | | | |
| $ 380.88 | PCF0001644 | | | | | | | | |
| $ 380.73 | PCF0003326 | | | | | | | | |
| $ 380.63 | WCF0135700 | | | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 379.85 | WCF0129279 | | | | | | | | |
| $ 379.80 | WCF0136509 | WCF0173718 | | | | | | | |
| $ 379.55 | WCF0188235 | | | | | | | | |
| $ 379.55 | PCF0002990 | | | | | | | | |
| $ 379.35 | WCF0136245 | WCF0142908 | | | | | | | |
| $ 378.68 | WCF0109316 | | | | | | | | |
| $ 377.88 | WCF0174489 | | | | | | | | |
| $ 377.74 | PCF0002004 | WCF0140160 | | | | | | | |
| $ 377.09 | WCF0113713 | WCF0117210 | | | | | | | |
| $ 376.19 | PCF0003364 | | | | | | | | |
| $ 374.96 | WCF0132796 | | | | | | | | |
| $ 373.91 | PCF0000409 | | | | | | | | |
| $ 373.70 | PCF0004015 | PCF0004016 | | | | | | | |
| $ 373.60 | WCF0114882 | | | | | | | | |
| $ 372.65 | WCF0108731 | | | | | | | | |
| $ 372.59 | WCF0155568 | | | | | | | | |
| $ 372.51 | PCF0003914 | | | | | | | | |
| $ 372.16 | PCF0004180 | PCF0004189 | | | | | | | |
| $ 371.81 | WCF0134672 | WCF0180937 | WCF0180938 | | | | | | |
| $ 371.72 | WCF0106596 | | | | | | | | |
| $ 371.71 | WCF0122671 | | | | | | | | |
| $ 371.64 | WCF0154543 | | | | | | | | |
| $ 371.16 | PCF0004148 | | | | | | | | |
| $ 370.56 | WCF0124175 | | | | | | | | |
| $ 369.69 | WCF0145335 | WCF0169431 | | | | | | | |
| $ 369.61 | WCF0105018 | WCF0175982 | | | | | | | |
| $ 369.54 | WCF0137138 | | | | | | | | |
| $ 369.54 | WCF0111624 | WCF0113796 | WCF0150430 | | | | | | |
| $ 369.36 | WCF0112718 | | | | | | | | |
| $ 369.13 | WCF0128967 | | | | | | | | |
| $ 368.98 | WCF0144741 | | | | | | | | |
| $ 368.82 | WCF0132463 | | | | | | | | |
| $ 368.79 | WCF0160752 | | | | | | | | |
| $ 368.58 | WCF0192585 | | | | | | | | |
| $ 368.57 | PCF0002232 | PCF0002236 | | | | | | | |
| $ 368.45 | WCF0103352 | WCF0112897 | WCF0159140 | | | | | | |
| $ 368.35 | WCF0180388 | | | | | | | | |
| $ 368.08 | WCF0184578 | | | | | | | | |
| $ 367.97 | WCF0153545 | | | | | | | | |
| $ 367.52 | WCF0173826 | | | | | | | | |
| $ 367.49 | PCF0002675 | | | | | | | | |
| $ 366.80 | PCF0000689 | | | | | | | | |
| $ 366.74 | WCF0112725 | WCF0150099 | WCF0150189 | WCF0159108 | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 366.73 | PCF0003599 | | | | | | | | |
| $ | 366.56 | WCF0121889 | | | | | | | | |
| $ | 366.39 | WCF0147553 | WCF0189906 | | | | | | | |
| $ | 366.10 | PCF0001597 | | | | | | | | |
| $ | 365.41 | PCF0003991 | | | | | | | | |
| $ | 365.29 | PCF0002788 | | | | | | | | |
| $ | 364.85 | WCF0174818 | | | | | | | | |
| $ | 364.79 | WCF0188743 | | | | | | | | |
| $ | 364.77 | PCF0002946 | | | | | | | | |
| $ | 364.65 | WCF0108479 | | | | | | | | |
| $ | 363.78 | PCF0002870 | | | | | | | | |
| $ | 363.63 | WCF0117556 | | | | | | | | |
| $ | 363.37 | PCF0001773 | | | | | | | | |
| $ | 363.20 | WCF0187029 | | | | | | | | |
| $ | 363.19 | WCF0131610 | | | | | | | | |
| $ | 363.18 | WCF0178233 | WCF0191006 | | | | | | | |
| $ | 362.83 | WCF0147373 | | | | | | | | |
| $ | 362.28 | WCF0145325 | WCF0152628 | WCF0169889 | | | | | | |
| $ | 362.22 | WCF0105941 | WCF0145431 | WCF0181658 | | | | | | |
| $ | 361.46 | WCF0175075 | | | | | | | | |
| $ | 361.38 | WCF0135635 | WCF0182597 | | | | | | | |
| $ | 361.33 | WCF0150311 | | | | | | | | |
| $ | 360.87 | WCF0115451 | | | | | | | | |
| $ | 360.52 | PCF0004019 | | | | | | | | |
| $ | 360.20 | PCF0002851 | | | | | | | | |
| $ | 359.96 | WCF0137238 | | | | | | | | |
| $ | 359.57 | WCF0119224 | WCF0151899 | WCF0165756 | | | | | | |
| $ | 359.43 | WCF0107642 | | | | | | | | |
| $ | 359.03 | WCF0129259 | WCF0154288 | | | | | | | |
| $ | 357.96 | WCF0153023 | | | | | | | | |
| $ | 357.90 | WCF0118889 | WCF0151817 | WCF0166058 | WCF0186077 | | | | | |
| $ | 357.53 | PCF0000040 | | | | | | | | |
| $ | 357.51 | WCF0108154 | | | | | | | | |
| $ | 357.49 | WCF0134398 | WCF0155546 | WCF0173599 | | | | | | |
| $ | 357.14 | WCF0132507 | | | | | | | | |
| $ | 356.71 | PCF0000873 | PCF0000874 | PCF0000875 | PCF0000876 | | | | | |
| $ | 356.57 | PCF0000860 | PCF0001731 | | | | | | | |
| $ | 356.15 | WCF0190347 | | | | | | | | |
| $ | 355.42 | WCF0167386 | | | | | | | | |
| $ | 355.30 | WCF0156005 | | | | | | | | |
| $ | 355.06 | WCF0109940 | | | | | | | | |
| $ | 354.89 | PCF0000770 | PCF0000771 | | | | | | | |
| $ | 354.75 | PCF0003488 | | | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 354.31 | WCF0166473 | WCF0167596 | | | | | | | |
| $ | 354.15 | WCF0127707 | | | | | | | | |
| $ | 354.13 | WCF0163070 | | | | | | | | |
| $ | 352.73 | PCF0004136 | | | | | | | | |
| $ | 352.61 | PCF0001634 | WCF0130299 | | | | | | | |
| $ | 352.51 | PCF0000738 | | | | | | | | |
| $ | 352.10 | PCF0000583 | | | | | | | | |
| $ | 351.85 | WCF0114550 | | | | | | | | |
| $ | 351.35 | WCF0148785 | | | | | | | | |
| $ | 351.30 | PCF0003342 | | | | | | | | |
| $ | 351.07 | WCF0122071 | | | | | | | | |
| $ | 350.99 | PCF0000484 | | | | | | | | |
| $ | 350.97 | WCF0127884 | | | | | | | | |
| $ | 350.80 | PCF0001350 | | | | | | | | |
| $ | 350.51 | PCF0001788 | WCF0155175 | | | | | | | |
| $ | 349.91 | WCF0125389 | | | | | | | | |
| $ | 349.58 | WCF0156947 | | | | | | | | |
| $ | 349.54 | PCF0001336 | | | | | | | | |
| $ | 348.92 | WCF0157200 | | | | | | | | |
| $ | 348.65 | WCF0123437 | WCF0152873 | | | | | | | |
| $ | 348.60 | WCF0116173 | | | | | | | | |
| $ | 348.48 | LCF0000038 | LCF0000039 | | | | | | | |
| $ | 348.35 | PCF0004286 | | | | | | | | |
| $ | 347.85 | WCF0187662 | | | | | | | | |
| $ | 347.77 | PCF0000171 | | | | | | | | |
| $ | 347.72 | WCF0142731 | WCF0156635 | WCF0192198 | | | | | | |
| $ | 347.61 | WCF0159153 | | | | | | | | |
| $ | 347.46 | PCF0001291 | | | | | | | | |
| $ | 347.24 | WCF0153691 | | | | | | | | |
| $ | 347.09 | PCF0002268 | | | | | | | | |
| $ | 346.82 | PCF0002070 | | | | | | | | |
| $ | 346.72 | WCF0168720 | | | | | | | | |
| $ | 346.44 | WCF0190496 | | | | | | | | |
| $ | 346.04 | WCF0139471 | | | | | | | | |
| $ | 345.76 | PCF0004020 | | | | | | | | |
| $ | 345.33 | WCF0140745 | WCF0157939 | | | | | | | |
| $ | 345.02 | WCF0181402 | | | | | | | | |
| $ | 344.98 | PCF0000290 | | | | | | | | |
| $ | 344.67 | PCF0001330 | | | | | | | | |
| $ | 344.59 | WCF0170823 | | | | | | | | |
| $ | 344.52 | WCF0129528 | WCF0172568 | | | | | | | |
| $ | 344.37 | WCF0113526 | | | | | | | | |
| $ | 344.17 | PCF0001403 | PCF0001404 | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 344.11 | WCF0116006 | | | | | | | | |
| $ 343.52 | PCF0002911 | PCF0002912 | | | | | | | |
| $ 343.30 | PCF0000690 | PCF0000691 | PCF0000692 | | | | | | |
| $ 343.17 | WCF0115446 | WCF0119280 | WCF0166461 | | | | | | |
| $ 343.11 | WCF0124551 | | | | | | | | |
| $ 343.08 | WCF0113842 | | | | | | | | |
| $ 342.89 | WCF0154061 | | | | | | | | |
| $ 342.62 | WCF0137585 | WCF0154889 | WCF0169819 | | | | | | |
| $ 342.35 | WCF0183239 | | | | | | | | |
| $ 342.00 | WCF0128644 | | | | | | | | |
| $ 341.31 | PCF0001441 | | | | | | | | |
| $ 340.79 | WCF0151206 | | | | | | | | |
| $ 340.56 | WCF0139188 | | | | | | | | |
| $ 339.59 | WCF0164191 | | | | | | | | |
| $ 339.45 | PCF0002915 | PCF0002916 | | | | | | | |
| $ 339.24 | WCF0146844 | | | | | | | | |
| $ 338.91 | PCF0003640 | | | | | | | | |
| $ 338.85 | WCF0125391 | | | | | | | | |
| $ 337.91 | PCF0001709 | | | | | | | | |
| $ 336.99 | WCF0175557 | | | | | | | | |
| $ 336.93 | WCF0177279 | | | | | | | | |
| $ 336.84 | PCF0003510 | PCF0003890 | PCF0003901 | | | | | | |
| $ 336.55 | WCF0112496 | | | | | | | | |
| $ 335.71 | WCF0140414 | | | | | | | | |
| $ 335.49 | PCF0001365 | | | | | | | | |
| $ 335.47 | WCF0172782 | | | | | | | | |
| $ 335.30 | PCF0004264 | | | | | | | | |
| $ 335.14 | WCF0120585 | WCF0122651 | | | | | | | |
| $ 335.06 | WCF0135621 | | | | | | | | |
| $ 334.83 | WCF0150131 | | | | | | | | |
| $ 334.77 | WCF0159309 | | | | | | | | |
| $ 333.99 | WCF0146182 | | | | | | | | |
| $ 333.67 | PCF0003532 | | | | | | | | |
| $ 333.12 | WCF0157367 | | | | | | | | |
| $ 331.83 | PCF0002326 | | | | | | | | |
| $ 331.64 | WCF0142283 | | | | | | | | |
| $ 330.53 | WCF0150292 | | | | | | | | |
| $ 330.39 | PCF0001379 | | | | | | | | |
| $ 330.35 | PCF0001763 | | | | | | | | |
| $ 330.14 | WCF0141665 | | | | | | | | |
| $ 330.01 | PCF0002414 | | | | | | | | |
| $ 329.99 | WCF0130992 | | | | | | | | |
| $ 329.81 | WCF0157256 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 329.80 | WCF0167992 | | | | | | | | |
| $ 329.71 | WCF0157830 | | | | | | | | |
| $ 329.18 | PCF0000661 | | | | | | | | |
| $ 328.72 | WCF0139048 | | | | | | | | |
| $ 328.66 | WCF0139478 | | | | | | | | |
| $ 328.18 | WCF0121148 | | | | | | | | |
| $ 328.12 | WCF0128003 | WCF0172501 | | | | | | | |
| $ 327.71 | WCF0179854 | | | | | | | | |
| $ 327.44 | WCF0119735 | WCF0122591 | WCF0145117 | | | | | | |
| $ 327.33 | PCF0004287 | | | | | | | | |
| $ 327.27 | WCF0116422 | | | | | | | | |
| $ 326.93 | WCF0125876 | | | | | | | | |
| $ 326.77 | WCF0121517 | | | | | | | | |
| $ 325.99 | WCF0140851 | WCF0157095 | | | | | | | |
| $ 325.62 | WCF0180205 | | | | | | | | |
| $ 324.38 | PCF0004362 | | | | | | | | |
| $ 324.02 | PCF0003626 | | | | | | | | |
| $ 323.72 | WCF0185800 | | | | | | | | |
| $ 323.58 | PCF0003523 | PCF0003524 | | | | | | | |
| $ 323.24 | PCF0000804 | PCF0000805 | | | | | | | |
| $ 322.76 | WCF0126186 | WCF0188658 | | | | | | | |
| $ 322.74 | WCF0173757 | | | | | | | | |
| $ 322.49 | PCF0000139 | PCF0000141 | PCF0000206 | WCF0138298 | WCF0175151 | WCF0187879 | | | |
| $ 322.47 | WCF0111427 | | | | | | | | |
| $ 322.30 | WCF0119989 | | | | | | | | |
| $ 321.63 | PCF0002905 | | | | | | | | |
| $ 321.60 | WCF0169730 | | | | | | | | |
| $ 321.20 | PCF0001837 | PCF0003351 | | | | | | | |
| $ 321.16 | PCF0000163 | | | | | | | | |
| $ 320.92 | WCF0158054 | | | | | | | | |
| $ 320.83 | PCF0001195 | | | | | | | | |
| $ 320.70 | PCF0001801 | PCF0001802 | PCF0001803 | | | | | | |
| $ 320.59 | WCF0105626 | WCF0144174 | | | | | | | |
| $ 320.37 | PCF0001751 | | | | | | | | |
| $ 319.88 | WCF0174728 | | | | | | | | |
| $ 319.70 | PCF0001784 | | | | | | | | |
| $ 319.52 | PCF0003657 | | | | | | | | |
| $ 319.32 | WCF0099063 | WCF0128035 | WCF0156025 | WCF0174433 | | | | | |
| $ 319.05 | PCF0003304 | PCF0003305 | PCF0003306 | | | | | | |
| $ 318.88 | WCF0118270 | | | | | | | | |
| $ 318.80 | WCF0145533 | | | | | | | | |
| $ 318.66 | PCF0003111 | PCF0003112 | PCF0003113 | | | | | | |
| $ 318.44 | PCF0000061 | PCF0000062 | PCF0000063 | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 318.14 | PCF0003019 | | | | | | | | |
| $ 318.06 | PCF0004116 | WCF0162950 | | | | | | | |
| $ 317.87 | WCF0157993 | | | | | | | | |
| $ 317.84 | WCF0115966 | WCF0144889 | | | | | | | |
| $ 317.42 | WCF0168319 | | | | | | | | |
| $ 317.37 | WCF0138779 | | | | | | | | |
| $ 317.36 | PCF0000941 | | | | | | | | |
| $ 317.18 | PCF0003638 | | | | | | | | |
| $ 317.03 | WCF0152404 | | | | | | | | |
| $ 316.94 | PCF0000385 | | | | | | | | |
| $ 316.77 | PCF0001060 | PCF0001061 | PCF0001062 | | | | | | |
| $ 316.71 | WCF0166431 | | | | | | | | |
| $ 316.59 | PCF0000072 | | | | | | | | |
| $ 316.55 | LCF0000052 | | | | | | | | |
| $ 316.04 | PCF0003109 | PCF0003110 | | | | | | | |
| $ 315.97 | WCF0166526 | | | | | | | | |
| $ 315.41 | WCF0160721 | | | | | | | | |
| $ 314.99 | PCF0004271 | | | | | | | | |
| $ 314.17 | WCF0145378 | | | | | | | | |
| $ 313.77 | PCF0003938 | | | | | | | | |
| $ 313.63 | PCF0003189 | PCF0003190 | | | | | | | |
| $ 313.53 | WCF0130800 | | | | | | | | |
| $ 313.37 | WCF0120504 | | | | | | | | |
| $ 313.32 | WCF0135176 | | | | | | | | |
| $ 312.99 | PCF0003620 | | | | | | | | |
| $ 312.94 | PCF0000568 | | | | | | | | |
| $ 312.92 | PCF0000657 | PCF0000658 | | | | | | | |
| $ 312.86 | WCF0107544 | | | | | | | | |
| $ 312.72 | WCF0153921 | | | | | | | | |
| $ 312.70 | WCF0137949 | | | | | | | | |
| $ 312.46 | WCF0180259 | | | | | | | | |
| $ 312.39 | PCF0002954 | | | | | | | | |
| $ 311.33 | PCF0002799 | | | | | | | | |
| $ 311.28 | PCF0002499 | WCF0136503 | | | | | | | |
| $ 311.15 | PCF0002466 | | | | | | | | |
| $ 311.08 | WCF0133367 | | | | | | | | |
| $ 310.93 | WCF0185709 | | | | | | | | |
| $ 310.92 | PCF0000503 | | | | | | | | |
| $ 310.62 | WCF0107666 | WCF0150239 | | | | | | | |
| $ 310.25 | WCF0100455 | WCF0117540 | | | | | | | |
| $ 309.96 | PCF0000650 | | | | | | | | |
| $ 309.19 | WCF0136673 | | | | | | | | |
| $ 309.03 | PCF0003566 | PCF0003567 | PCF0003568 | PCF0003569 | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 308.77 | WCF0172365 | | | | | | | | |
| $ 308.38 | PCF0000451 | | | | | | | | |
| $ 308.11 | WCF0107056 | WCF0107370 | | | | | | | |
| $ 307.86 | WCF0109428 | | | | | | | | |
| $ 307.41 | WCF0148212 | | | | | | | | |
| $ 307.40 | WCF0178652 | | | | | | | | |
| $ 307.30 | WCF0121465 | WCF0167130 | WCF0169056 | | | | | | |
| $ 307.10 | WCF0183116 | | | | | | | | |
| $ 307.09 | WCF0169400 | | | | | | | | |
| $ 307.04 | PCF0003042 | PCF0003043 | PCF0003044 | | | | | | |
| $ 307.02 | PCF0000144 | | | | | | | | |
| $ 306.52 | PCF0003600 | PCF0003874 | PCF0003885 | | | | | | |
| $ 306.17 | PCF0001187 | PCF0001302 | | | | | | | |
| $ 305.89 | PCF0003608 | | | | | | | | |
| $ 305.51 | WCF0122142 | WCF0153298 | | | | | | | |
| $ 305.02 | PCF0000851 | | | | | | | | |
| $ 304.92 | WCF0140564 | WCF0156305 | | | | | | | |
| $ 304.90 | WCF0185358 | | | | | | | | |
| $ 304.88 | WCF0145033 | | | | | | | | |
| $ 304.36 | WCF0192008 | | | | | | | | |
| $ 304.36 | WCF0185108 | | | | | | | | |
| $ 304.23 | PCF0003826 | | | | | | | | |
| $ 304.13 | WCF0163886 | WCF0184833 | | | | | | | |
| $ 304.07 | WCF0149899 | | | | | | | | |
| $ 303.94 | LCF0000084 | WCF0118356 | | | | | | | |
| $ 303.53 | WCF0119600 | WCF0188227 | | | | | | | |
| $ 303.15 | WCF0117465 | | | | | | | | |
| $ 302.88 | WCF0145358 | | | | | | | | |
| $ 302.65 | WCF0097344 | WCF0107913 | WCF0149180 | WCF0173393 | | | | | |
| $ 302.43 | WCF0174894 | | | | | | | | |
| $ 302.40 | WCF0151567 | | | | | | | | |
| $ 302.33 | WCF0158544 | | | | | | | | |
| $ 301.70 | PCF0000886 | | | | | | | | |
| $ 301.48 | WCF0150349 | | | | | | | | |
| $ 300.71 | WCF0123184 | | | | | | | | |
| $ 300.45 | WCF0148966 | | | | | | | | |
| $ 300.31 | WCF0103923 | WCF0132826 | WCF0155158 | WCF0189107 | | | | | |
| $ 300.07 | WCF0137269 | | | | | | | | |
| $ 299.80 | WCF0107038 | | | | | | | | |
| $ 299.80 | WCF0139577 | | | | | | | | |
| $ 299.55 | PCF0002681 | | | | | | | | |
| $ 299.06 | PCF0004158 | | | | | | | | |
| $ 299.05 | PCF0001457 | WCF0144405 | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 299.02 | WCF0190945 | | | | | | | | |
| $ 298.69 | WCF0149842 | | | | | | | | |
| $ 298.67 | PCF0002354 | | | | | | | | |
| $ 298.63 | WCF0122823 | | | | | | | | |
| $ 298.42 | WCF0183518 | | | | | | | | |
| $ 298.11 | WCF0098298 | WCF0121080 | WCF0152341 | | | | | | |
| $ 298.03 | WCF0106491 | | | | | | | | |
| $ 297.93 | WCF0148266 | | | | | | | | |
| $ 297.87 | WCF0106680 | | | | | | | | |
| $ 297.80 | PCF0002033 | PCF0002034 | PCF0002035 | PCF0002036 | | | | | |
| $ 297.76 | WCF0143074 | | | | | | | | |
| $ 297.41 | PCF0001591 | | | | | | | | |
| $ 297.32 | PCF0004026 | | | | | | | | |
| $ 297.13 | WCF0185338 | | | | | | | | |
| $ 297.04 | WCF0171210 | | | | | | | | |
| $ 296.98 | WCF0153019 | | | | | | | | |
| $ 296.27 | WCF0138867 | | | | | | | | |
| $ 295.88 | WCF0132323 | | | | | | | | |
| $ 295.47 | PCF0002852 | WCF0107670 | | | | | | | |
| $ 295.44 | PCF0003703 | PCF0003707 | | | | | | | |
| $ 295.43 | WCF0114045 | | | | | | | | |
| $ 294.93 | PCF0001995 | | | | | | | | |
| $ 294.86 | WCF0155693 | | | | | | | | |
| $ 294.82 | PCF0002736 | | | | | | | | |
| $ 294.35 | WCF0159433 | | | | | | | | |
| $ 294.30 | WCF0112784 | | | | | | | | |
| $ 294.27 | WCF0135568 | | | | | | | | |
| $ 294.26 | WCF0144852 | | | | | | | | |
| $ 294.07 | WCF0189807 | | | | | | | | |
| $ 293.97 | WCF0129091 | | | | | | | | |
| $ 293.71 | PCF0002898 | | | | | | | | |
| $ 293.64 | WCF0108891 | | | | | | | | |
| $ 293.58 | LCF0000014 | | | | | | | | |
| $ 293.35 | PCF0003702 | | | | | | | | |
| $ 293.20 | WCF0130734 | | | | | | | | |
| $ 293.00 | WCF0129411 | | | | | | | | |
| $ 292.85 | PCF0002365 | WCF0164049 | | | | | | | |
| $ 292.75 | WCF0117011 | WCF0151351 | | | | | | | |
| $ 292.66 | WCF0115091 | | | | | | | | |
| $ 292.62 | PCF0003573 | | | | | | | | |
| $ 292.50 | PCF0004334 | | | | | | | | |
| $ 292.39 | WCF0142049 | | | | | | | | |
| $ 292.35 | WCF0129285 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 292.17 | PCF0000307 | | | | | | | | |
| $ 291.55 | WCF0193575 | | | | | | | | |
| $ 291.40 | PCF0000456 | | | | | | | | |
| $ 291.12 | PCF0000602 | PCF0000603 | | | | | | | |
| $ 291.04 | WCF0142264 | | WCF0138166 | | | | | | |
| $ 290.83 | PCF0000081 | | | | | | | | |
| $ 290.77 | WCF0134591 | | | | | | | | |
| $ 290.60 | PCF0003161 | | | | | | | | |
| $ 290.50 | WCF0119144 | WCF0126401 | WCF0153451 | | | | | | |
| $ 290.48 | WCF0107402 | | | | | | | | |
| $ 290.46 | WCF0177799 | | | | | | | | |
| $ 290.12 | PCF0003557 | WCF0149237 | | | | | | | |
| $ 289.72 | WCF0131935 | | | | | | | | |
| $ 289.60 | PCF0000808 | PCF0000809 | | | | | | | |
| $ 289.43 | PCF0003205 | | | | | | | | |
| $ 289.31 | WCF0129473 | | | | | | | | |
| $ 289.08 | WCF0157008 | | | | | | | | |
| $ 289.01 | WCF0107980 | | | | | | | | |
| $ 288.83 | WCF0115229 | | | | | | | | |
| $ 288.60 | WCF0137770 | WCF0180979 | WCF0182636 | | | | | | |
| $ 288.52 | WCF0164810 | | | | | | | | |
| $ 288.51 | PCF0001615 | | | | | | | | |
| $ 287.59 | PCF0001504 | | | | | | | | |
| $ 286.99 | WCF0153113 | | | | | | | | |
| $ 286.95 | PCF0000228 | PCF0000699 | PCF0000700 | PCF0000702 | | | | | |
| $ 286.82 | PCF0001562 | WCF0186658 | | | | | | | |
| $ 285.67 | WCF0199674 | | | | | | | | |
| $ 285.43 | PCF0001152 | | | | | | | | |
| $ 285.34 | PCF0002892 | WCF0146354 | | | | | | | |
| $ 284.83 | WCF0147277 | | | | | | | | |
| $ 284.71 | PCF0002347 | | | | | | | | |
| $ 284.54 | PCF0001435 | | | | | | | | |
| $ 284.48 | WCF0115402 | | | | | | | | |
| $ 284.36 | WCF0124688 | WCF0169896 | | | | | | | |
| $ 284.12 | PCF0002893 | | | | | | | | |
| $ 283.78 | WCF0158899 | | | | | | | | |
| $ 283.61 | PCF0004280 | WCF0164556 | | | | | | | |
| $ 283.40 | PCF0001806 | | | | | | | | |
| $ 283.02 | PCF0001160 | | | | | | | | |
| $ 282.77 | PCF0002108 | PCF0002109 | WCF0169337 | | | | | | |
| $ 282.70 | PCF0000942 | PCF0000952 | | | | | | | |
| $ 282.28 | PCF0001136 | | | | | | | | |
| $ 282.09 | PCF0001957 | | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 282.08 | WCF0130877 | | | | | | | | |
| $ 282.00 | PCF0002857 | | | | | | | | |
| $ 281.83 | WCF0120568 | | | | | | | | |
| $ 281.83 | WCF0129998 | WCF0154493 | WCF0154631 | | | | | | |
| $ 281.81 | PCF0000934 | | | | | | | | |
| $ 281.73 | WCF0163866 | | | | | | | | |
| $ 281.67 | PCF0003039 | | | | | | | | |
| $ 281.52 | WCF0175301 | | | | | | | | |
| $ 281.49 | PCF0002685 | | | | | | | | |
| $ 281.44 | WCF0115316 | | | | | | | | |
| $ 281.33 | PCF0003783 | PCF0003784 | | | | | | | |
| $ 280.84 | WCF0128763 | | | | | | | | |
| $ 280.70 | PCF0000280 | | | | | | | | |
| $ 280.23 | PCF0004159 | | | | | | | | |
| $ 280.22 | WCF0129870 | | | | | | | | |
| $ 279.45 | WCF0193765 | | | | | | | | |
| $ 279.36 | PCF0001416 | | | | | | | | |
| $ 278.94 | WCF0120730 | WCF0158080 | | | | | | | |
| $ 278.62 | PCF0000911 | | | | | | | | |
| $ 278.43 | WCF0130744 | | | | | | | | |
| $ 278.27 | PCF0002418 | | | | | | | | |
| $ 278.22 | PCF0003687 | | | | | | | | |
| $ 278.10 | WCF0161216 | | | | | | | | |
| $ 278.07 | WCF0108534 | | | | | | | | |
| $ 277.66 | PCF0002543 | PCF0002806 | | | | | | | |
| $ 277.64 | WCF0139016 | | | | | | | | |
| $ 276.64 | PCF0000776 | | | | | | | | |
| $ 276.63 | WCF0190218 | | | | | | | | |
| $ 276.57 | WCF0172160 | | | | | | | | |
| $ 276.26 | WCF0143985 | | | | | | | | |
| $ 276.01 | PCF0001442 | | | | | | | | |
| $ 275.62 | WCF0137992 | WCF0138347 | WCF0156498 | | | | | | |
| $ 275.32 | PCF0003241 | | | | | | | | |
| $ 275.26 | WCF0160567 | | | | | | | | |
| $ 275.21 | WCF0142936 | | | | | | | | |
| $ 275.21 | WCF0191398 | | | | | | | | |
| $ 275.07 | WCF0178581 | | | | | | | | |
| $ 275.03 | WCF0131053 | | | | | | | | |
| $ 274.60 | WCF0151503 | WCF0186420 | | | | | | | |
| $ 274.26 | WCF0132897 | | | | | | | | |
| $ 274.26 | WCF0175112 | | | | | | | | |
| $ 274.00 | WCF0179472 | | | | | | | | |
| $ 273.93 | WCF0132178 | WCF0171443 | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 273.67 | WCF0124831 | | | | | | | | |
| $ | 273.19 | PCF0018897 | | | | | | | | |
| $ | 273.16 | WCF0190368 | | | | | | | | |
| $ | 273.13 | WCF0116085 | WCF0121525 | | | | | | | |
| $ | 273.12 | PCF0001010 | | | | | | | | |
| $ | 273.08 | WCF0191960 | | | | | | | | |
| $ | 272.63 | WCF0109017 | WCF0161116 | | | | | | | |
| $ | 272.50 | WCF0117110 | | | | | | | | |
| $ | 272.24 | WCF0186450 | | | | | | | | |
| $ | 271.36 | WCF0179436 | | | | | | | | |
| $ | 271.35 | PCF0001681 | PCF0001682 | | | | | | | |
| $ | 271.32 | WCF0164875 | WCF0185484 | | | | | | | |
| $ | 271.02 | PCF0003456 | | | | | | | | |
| $ | 270.71 | PCF0001641 | | | | | | | | |
| $ | 270.58 | WCF0189933 | | | | | | | | |
| $ | 270.27 | WCF0147548 | WCF0177271 | | | | | | | |
| $ | 270.11 | PCF0001337 | | | | | | | | |
| $ | 269.15 | WCF0117364 | | | | | | | | |
| $ | 269.12 | PCF0000531 | | | | | | | | |
| $ | 268.55 | WCF0134916 | | | | | | | | |
| $ | 268.48 | LCF0000005 | | | | | | | | |
| $ | 268.48 | PCF0003899 | | | | | | | | |
| $ | 268.44 | WCF0128609 | | | | | | | | |
| $ | 268.05 | WCF0112933 | | | | | | | | |
| $ | 266.77 | WCF0146765 | | | | | | | | |
| $ | 266.65 | PCF0002602 | | | | | | | | |
| $ | 266.48 | PCF0002127 | | | | | | | | |
| $ | 266.28 | PCF0003361 | | | | | | | | |
| $ | 266.11 | WCF0118513 | | | | | | | | |
| $ | 265.85 | WCF0121778 | | | | | | | | |
| $ | 265.70 | WCF0169280 | | | | | | | | |
| $ | 265.65 | PCF0002605 | PCF0002606 | | | | | | | |
| $ | 265.45 | WCF0193529 | | | | | | | | |
| $ | 265.12 | WCF0097300 | | | | | | | | |
| $ | 264.34 | WCF0133315 | | | | | | | | |
| $ | 263.79 | WCF0177541 | | | | | | | | |
| $ | 263.24 | PCF0001729 | WCF0106336 | | | | | | | |
| $ | 263.06 | WCF0193177 | | | | | | | | |
| $ | 262.85 | WCF0135042 | WCF0188761 | | | | | | | |
| $ | 262.75 | WCF0097478 | WCF0109528 | | | | | | | |
| $ | 262.61 | PCF0002089 | | | | | | | | |
| $ | 262.48 | PCF0000085 | | | | | | | | |
| $ | 262.36 | PCF0004244 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 262.35 | PCF0000443 | | | | | | | | |
| $ 261.95 | PCF0002348 | | | | | | | | |
| $ 261.68 | PCF0000687 | | | | | | | | |
| $ 261.25 | WCF0152403 | | | | | | | | |
| $ 261.09 | PCF0004002 | | | | | | | | |
| $ 260.98 | WCF0108736 | | | | | | | | |
| $ 260.90 | PCF0002381 | | | | | | | | |
| $ 260.70 | PCF0003605 | | | | | | | | |
| $ 260.69 | PCF0003376 | | | | | | | | |
| $ 260.65 | PCF0004115 | | | | | | | | |
| $ 260.29 | LCF0000012 | LCF0000020 | | | | | | | |
| $ 260.25 | PCF0001718 | | | | | | | | |
| $ 260.14 | PCF0003810 | PCF0003811 | | | | | | | |
| $ 260.09 | WCF0160510 | | | | | | | | |
| $ 259.68 | PCF0000956 | | | | | | | | |
| $ 259.45 | PCF0000432 | | | | | | | | |
| $ 259.41 | WCF0179206 | | | | | | | | |
| $ 258.77 | WCF0183013 | | | | | | | | |
| $ 258.70 | WCF0146637 | | | | | | | | |
| $ 258.62 | WCF0189384 | | | | | | | | |
| $ 258.44 | PCF0004164 | | | | | | | | |
| $ 258.24 | WCF0132578 | | | | | | | | |
| $ 257.95 | WCF0169313 | | | | | | | | |
| $ 257.89 | WCF0117074 | | | | | | | | |
| $ 257.41 | WCF0154984 | | | | | | | | |
| $ 257.02 | PCF0003943 | | | | | | | | |
| $ 257.00 | PCF0001625 | | | | | | | | |
| $ 257.00 | WCF0178199 | | | | | | | | |
| $ 256.55 | WCF0156264 | | | | | | | | |
| $ 256.50 | WCF0126229 | | | | | | | | |
| $ 256.47 | PCF0001551 | | | | | | | | |
| $ 256.44 | WCF0146192 | | | | | | | | |
| $ 256.13 | WCF0124385 | | | | | | | | |
| $ 256.10 | PCF0000490 | | | | | | | | |
| $ 256.00 | PCF0003958 | | | | | | | | |
| $ 255.98 | WCF0115616 | | | | | | | | |
| $ 255.97 | WCF0174431 | | | | | | | | |
| $ 255.86 | WCF0118552 | | | | | | | | |
| $ 255.81 | PCF0004178 | | | | | | | | |
| $ 255.80 | WCF0141431 | | | | | | | | |
| $ 255.46 | WCF0149789 | | | | | | | | |
| $ 255.17 | WCF0112574 | | | | | | | | |
| $ 254.78 | PCF0002359 | | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 254.59 | WCF0185226 | | | | | | | | |
| $ 254.51 | WCF0176761 | | | | | | | | |
| $ 254.50 | PCF0001712 | | | | | | | | |
| $ 254.41 | WCF0168888 | | | | | | | | |
| $ 254.28 | WCF0189030 | | | | | | | | |
| $ 254.15 | WCF0109496 | | | | | | | | |
| $ 254.01 | WCF0109697 | WCF0149479 | | | | | | | |
| $ 253.81 | PCF0001157 | | | | | | | | |
| $ 253.75 | WCF0185486 | | | | | | | | |
| $ 253.74 | WCF0005891 | | | | | | | | |
| $ 253.53 | WCF0142282 | | | | | | | | |
| $ 253.53 | WCF0116580 | | | | | | | | |
| $ 253.23 | PCF0003603 | | | | | | | | |
| $ 251.88 | PCF0003726 | | | | | | | | |
| $ 251.87 | PCF0001847 | PCF0001848 | | | | | | | |
| $ 251.76 | WCF0107504 | WCF0135175 | | | | | | | |
| $ 251.71 | WCF0136653 | | | | | | | | |
| $ 251.68 | WCF0184708 | | | | | | | | |
| $ 251.44 | WCF0137825 | | | | | | | | |
| $ 251.06 | WCF0172153 | | | | | | | | |
| $ 250.54 | WCF0184183 | | | | | | | | |
| $ 250.36 | WCF0138229 | | | | | | | | |
| $ 250.31 | PCF0003180 | PCF0003828 | | | | | | | |
| $ 250.06 | WCF0126329 | | | | | | | | |
| $ 250.02 | WCF0114012 | | | | | | | | |
| $ 249.99 | WCF0121807 | | | | | | | | |
| $ 249.69 | WCF0140488 | | | | | | | | |
| $ 249.69 | PCF0001626 | | | | | | | | |
| $ 249.66 | PCF0002900 | | | | | | | | |
| $ 249.56 | PCF0000373 | | | | | | | | |
| $ 249.33 | PCF0000416 | | | | | | | | |
| $ 249.27 | WCF0123148 | | | | | | | | |
| $ 249.25 | WCF0120677 | | | | | | | | |
| $ 248.89 | PCF0004240 | | | | | | | | |
| $ 248.60 | WCF0179468 | | | | | | | | |
| $ 248.57 | PCF0000848 | | | | | | | | |
| $ 248.23 | PCF0001245 | | | | | | | | |
| $ 247.77 | PCF0002955 | | | | | | | | |
| $ 247.75 | PCF0000030 | | | | | | | | |
| $ 247.35 | PCF0002692 | PCF0002693 | | | | | | | |
| $ 247.30 | WCF0178265 | | | | | | | | |
| $ 246.60 | WCF0192456 | | | | | | | | |
| $ 246.47 | PCF0002029 | PCF0002030 | PCF0002031 | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 246.38 | WCF0126963 | WCF0126964 | | | | | | | |
| $ | 245.84 | PCF0001143 | | | | | | | | |
| $ | 245.50 | WCF0105799 | | | | | | | | |
| $ | 245.37 | WCF0126024 | | | | | | | | |
| $ | 245.32 | WCF0142128 | WCF0148146 | | | | | | | |
| $ | 245.22 | WCF0133833 | | | | | | | | |
| $ | 244.96 | PCF0001667 | | | | | | | | |
| $ | 244.88 | PCF0003542 | | | | | | | | |
| $ | 244.84 | WCF0167799 | | | | | | | | |
| $ | 244.79 | WCF0149192 | | | | | | | | |
| $ | 244.72 | WCF0105926 | WCF0161024 | | | | | | | |
| $ | 244.63 | WCF0157412 | | | | | | | | |
| $ | 244.36 | PCF0001909 | | | | | | | | |
| $ | 244.34 | PCF0002651 | | | | | | | | |
| $ | 243.89 | PCF0002705 | WCF0154063 | | | | | | | |
| $ | 243.62 | WCF0126182 | | | | | | | | |
| $ | 243.50 | WCF0111557 | WCF0161391 | | | | | | | |
| $ | 243.36 | PCF0002002 | | | | | | | | |
| $ | 242.94 | PCF0001364 | | | | | | | | |
| $ | 242.87 | WCF0143286 | | | | | | | | |
| $ | 242.86 | WCF0191359 | | | | | | | | |
| $ | 242.23 | PCF0001774 | | | | | | | | |
| $ | 242.16 | PCF0000179 | | | | | | | | |
| $ | 241.88 | PCF0002588 | | | | | | | | |
| $ | 241.71 | PCF0001605 | | | | | | | | |
| $ | 241.33 | PCF0000970 | | | | | | | | |
| $ | 241.16 | WCF0116428 | WCF0164253 | | | | | | | |
| $ | 240.72 | WCF0119512 | | | | | | | | |
| $ | 240.72 | PCF0001553 | | | | | | | | |
| $ | 240.52 | PCF0002182 | PCF0003059 | | | | | | | |
| $ | 240.20 | PCF0004150 | | | | | | | | |
| $ | 240.16 | PCF0001008 | WCF0151947 | | | | | | | |
| $ | 240.06 | LCF0000040 | PCF0001987 | | | | | | | |
| $ | 239.70 | WCF0117864 | WCF0151550 | | | | | | | |
| $ | 239.27 | PCF0003380 | PCF0003381 | PCF0003384 | | | | | | |
| $ | 239.08 | PCF0000905 | | | | | | | | |
| $ | 238.96 | PCF0001552 | | | | | | | | |
| $ | 238.95 | PCF0003919 | | | | | | | | |
| $ | 238.94 | PCF0002350 | | | | | | | | |
| $ | 238.74 | WCF0190059 | | | | | | | | |
| $ | 238.63 | PCF0001276 | | | | | | | | |
| $ | 238.62 | PCF0000406 | PCF0000407 | PCF0000408 | | | | | | |
| $ | 238.59 | WCF0186769 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 238.58 | PCF0003350 | | | | | | | | |
| $ 238.51 | WCF0000001 | | | | | | | | |
| $ 238.26 | PCF0002607 | | | | | | | | |
| $ 237.91 | WCF0128079 | | | | | | | | |
| $ 237.65 | WCF0147171 | WCF0176354 | | | | | | | |
| $ 237.52 | PCF0000925 | | | | | | | | |
| $ 237.51 | PCF0003690 | PCF0003691 | | | | | | | |
| $ 237.36 | WCF0112541 | | | | | | | | |
| $ 237.30 | PCF0003900 | | | | | | | | |
| $ 237.22 | PCF0004050 | | | | | | | | |
| $ 237.14 | WCF0116206 | | | | | | | | |
| $ 236.84 | PCF0002061 | PCF0002062 | PCF0002063 | | | | | | |
| $ 236.51 | WCF0164630 | | | | | | | | |
| $ 236.29 | WCF0144868 | | | | | | | | |
| $ 236.00 | WCF0160578 | | | | | | | | |
| $ 235.94 | WCF0145526 | | | | | | | | |
| $ 235.86 | WCF0156974 | | | | | | | | |
| $ 235.84 | WCF0137151 | | | | | | | | |
| $ 235.67 | PCF0003395 | | | | | | | | |
| $ 235.59 | WCF0192747 | | | | | | | | |
| $ 235.41 | PCF0002167 | | | | | | | | |
| $ 235.36 | WCF0130054 | | | | | | | | |
| $ 235.34 | PCF0002430 | | | | | | | | |
| $ 234.79 | WCF0106992 | | | | | | | | |
| $ 234.52 | PCF0003526 | | | | | | | | |
| $ 234.50 | WCF0119291 | | | | | | | | |
| $ 234.48 | WCF0139876 | | | | | | | | |
| $ 234.44 | WCF0193025 | | | | | | | | |
| $ 234.32 | WCF0158333 | | | | | | | | |
| $ 234.29 | WCF0188071 | | | | | | | | |
| $ 233.82 | WCF0197976 | | | | | | | | |
| $ 233.69 | WCF0192924 | | | | | | | | |
| $ 232.68 | PCF0002516 | PCF0002517 | PCF0002518 | | | | | | |
| $ 232.40 | PCF0001066 | | | | | | | | |
| $ 232.25 | WCF0142238 | | | | | | | | |
| $ 231.90 | PCF0000097 | | | | | | | | |
| $ 231.89 | PCF0003705 | | | | | | | | |
| $ 231.74 | PCF0000698 | | | | | | | | |
| $ 231.71 | WCF0163845 | | | | | | | | |
| $ 230.44 | PCF0002768 | | | | | | | | |
| $ 230.36 | WCF0111600 | | | | | | | | |
| $ 230.27 | PCF0001821 | | | | | | | | |
| $ 230.25 | PCF0000212 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 230.13 | WCF0151992 | | | | | | | | |
| $ 230.07 | WCF0181705 | | | | | | | | |
| $ 230.06 | PCF0003484 | | | | | | | | |
| $ 229.95 | WCF0110986 | | | | | | | | |
| $ 229.67 | WCF0168368 | | | | | | | | |
| $ 229.52 | WCF0190455 | | | | | | | | |
| $ 229.48 | WCF0145241 | | | | | | | | |
| $ 229.34 | WCF0132696 | | | | | | | | |
| $ 229.30 | WCF0148187 | | | | | | | | |
| $ 229.18 | PCF0000034 | PCF0000117 | PCF0000118 | | | | | | |
| $ 229.05 | WCF0151413 | | | | | | | | |
| $ 228.87 | PCF0002307 | | | | | | | | |
| $ 228.64 | PCF0000080 | | | | | | | | |
| $ 228.62 | WCF0117323 | WCF0169045 | | | | | | | |
| $ 228.42 | PCF0000862 | | | | | | | | |
| $ 228.28 | PCF0000536 | | | | | | | | |
| $ 227.99 | PCF0001227 | WCF0144124 | | | | | | | |
| $ 227.96 | WCF0151182 | | | | | | | | |
| $ 227.80 | WCF0119599 | | | | | | | | |
| $ 227.66 | PCF0001425 | | | | | | | | |
| $ 227.52 | WCF0166075 | | | | | | | | |
| $ 227.14 | WCF0099941 | | | | | | | | |
| $ 227.14 | WCF0190499 | | | | | | | | |
| $ 226.62 | PCF0003865 | | | | | | | | |
| $ 226.62 | WCF0137639 | | | | | | | | |
| $ 226.58 | WCF0186021 | | | | | | | | |
| $ 226.54 | WCF0177088 | | | | | | | | |
| $ 226.49 | WCF0191631 | | | | | | | | |
| $ 226.29 | PCF0003413 | | | | | | | | |
| $ 226.21 | WCF0118160 | WCF0153130 | | | | | | | |
| $ 225.42 | PCF0002557 | | | | | | | | |
| $ 224.94 | PCF0001363 | | | | | | | | |
| $ 224.92 | WCF0197590 | WCF0197591 | | | | | | | |
| $ 224.88 | PCF0003653 | | | | | | | | |
| $ 224.81 | PCF0001817 | WCF0147129 | | | | | | | |
| $ 224.53 | PCF0001148 | | | | | | | | |
| $ 224.45 | PCF0002734 | | | | | | | | |
| $ 224.45 | PCF0000644 | | | | | | | | |
| $ 224.12 | PCF0002939 | | | | | | | | |
| $ 223.94 | PCF0003116 | | | | | | | | |
| $ 223.78 | WCF0145696 | | | | | | | | |
| $ 223.56 | PCF0001548 | | | | | | | | |
| $ 223.51 | WCF0105292 | WCF0173321 | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 223.40 | WCF0136966 | | | | | | | | |
| $ | 223.37 | WCF0146415 | WCF0176279 | | | | | | | |
| $ | 223.23 | WCF0118215 | | | | | | | | |
| $ | 223.23 | PCF0000541 | | | | | | | | |
| $ | 223.19 | WCF0135698 | WCF0155925 | WCF0191009 | | | | | | |
| $ | 223.14 | WCF0174285 | | | | | | | | |
| $ | 223.01 | PCF0004072 | | | | | | | | |
| $ | 222.86 | PCF0001292 | | | | | | | | |
| $ | 222.43 | WCF0151741 | | | | | | | | |
| $ | 222.33 | PCF0002474 | PCF0002475 | PCF0002476 | | | | | | |
| $ | 222.27 | PCF0001278 | PCF0001279 | | | | | | | |
| $ | 222.22 | PCF0002536 | | | | | | | | |
| $ | 222.19 | PCF0002017 | | | | | | | | |
| $ | 222.12 | PCF0001623 | | | | | | | | |
| $ | 221.79 | PCF0001286 | | | | | | | | |
| $ | 221.74 | WCF0178207 | | | | | | | | |
| $ | 221.43 | WCF0132193 | | | | | | | | |
| $ | 220.85 | WCF0151071 | | | | | | | | |
| $ | 220.77 | PCF0003333 | | | | | | | | |
| $ | 220.56 | WCF0180877 | | | | | | | | |
| $ | 220.49 | WCF0179188 | | | | | | | | |
| $ | 220.15 | PCF0000609 | | | | | | | | |
| $ | 219.92 | WCF0114071 | | | | | | | | |
| $ | 219.81 | WCF0186413 | | | | | | | | |
| $ | 219.65 | PCF0000733 | | | | | | | | |
| $ | 219.61 | WCF0140402 | | | | | | | | |
| $ | 219.59 | WCF0134580 | | | | | | | | |
| $ | 219.37 | PCF0002093 | PCF0002094 | WCF0142444 | | | | | | |
| $ | 219.24 | WCF0108803 | | | | | | | | |
| $ | 219.10 | PCF0002069 | | | | | | | | |
| $ | 218.64 | WCF0166809 | | | | | | | | |
| $ | 218.63 | WCF0107773 | | | | | | | | |
| $ | 218.26 | WCF0130933 | | | | | | | | |
| $ | 217.97 | PCF0004197 | | | | | | | | |
| $ | 217.81 | PCF0000471 | PCF0000472 | | | | | | | |
| $ | 217.75 | WCF0113684 | | | | | | | | |
| $ | 217.71 | WCF0106399 | WCF0132325 | WCF0133953 | | | | | | |
| $ | 217.37 | PCF0003650 | PCF0003651 | | | | | | | |
| $ | 217.24 | WCF0172673 | | | | | | | | |
| $ | 216.97 | WCF0117884 | | | | | | | | |
| $ | 216.90 | WCF0143121 | | | | | | | | |
| $ | 216.63 | PCF0002166 | WCF0106633 | | | | | | | |
| $ | 216.28 | WCF0162367 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 215.87 | PCF0004090 | | | | | | | | |
| $ 215.73 | PCF0001125 | | | | | | | | |
| $ 215.33 | PCF0001583 | PCF0001852 | | | | | | | |
| $ 215.28 | PCF0000012 | | | | | | | | |
| $ 215.06 | WCF0142294 | WCF0182718 | | | | | | | |
| $ 215.00 | PCF0002424 | PCF0002971 | | | | | | | |
| $ 214.96 | WCF0127925 | | | | | | | | |
| $ 214.39 | WCF0180499 | | | | | | | | |
| $ 214.36 | WCF0131321 | | | | | | | | |
| $ 214.26 | PCF0000115 | WCF0106934 | | | | | | | |
| $ 214.06 | PCF0004155 | PCF0004156 | PCF0004157 | | | | | | |
| $ 213.99 | WCF0183678 | | | | | | | | |
| $ 213.88 | PCF0002416 | | | | | | | | |
| $ 213.75 | WCF0136127 | | | | | | | | |
| $ 213.64 | PCF0002328 | | | | | | | | |
| $ 213.62 | PCF0001461 | | | | | | | | |
| $ 213.59 | PCF0000101 | | | | | | | | |
| $ 213.56 | WCF0134509 | WCF0155577 | | | | | | | |
| $ 213.44 | WCF0164638 | | | | | | | | |
| $ 213.25 | WCF0110326 | | | | | | | | |
| $ 213.21 | PCF0004285 | | | | | | | | |
| $ 213.17 | WCF0132930 | | | | | | | | |
| $ 213.16 | WCF0162077 | | | | | | | | |
| $ 212.88 | PCF0000384 | | | | | | | | |
| $ 212.76 | PCF0000856 | | | | | | | | |
| $ 212.66 | WCF0189475 | | | | | | | | |
| $ 212.49 | PCF0003714 | PCF0003715 | PCF0003716 | PCF0003717 | PCF0003718 | | | | |
| $ 212.31 | WCF0160424 | | | | | | | | |
| $ 212.07 | WCF0158815 | | | | | | | | |
| $ 211.66 | WCF0106112 | | | | | | | | |
| $ 211.56 | WCF0110814 | | | | | | | | |
| $ 211.53 | WCF0131725 | | | | | | | | |
| $ 211.25 | WCF0127382 | | | | | | | | |
| $ 211.22 | WCF0186634 | | | | | | | | |
| $ 211.08 | WCF0140006 | | | | | | | | |
| $ 210.98 | WCF0133035 | | | | | | | | |
| $ 210.84 | WCF0144747 | | | | | | | | |
| $ 210.71 | WCF0126450 | | | | | | | | |
| $ 210.58 | WCF0134789 | | | | | | | | |
| $ 210.45 | WCF0138159 | WCF0142292 | WCF0179668 | | | | | | |
| $ 210.30 | WCF0111252 | WCF0174584 | | | | | | | |
| $ 210.16 | PCF0000038 | | | | | | | | |
| $ 210.04 | PCF0000552 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 209.83 | PCF0000191 | | | | | | | | |
| $ 209.73 | WCF0150505 | WCF0163292 | | | | | | | |
| $ 209.65 | WCF0177963 | | | | | | | | |
| $ 209.58 | PCF0002248 | | | | | | | | |
| $ 209.51 | PCF0001715 | | | | | | | | |
| $ 209.41 | WCF0130432 | WCF0154601 | | | | | | | |
| $ 209.40 | WCF0133685 | | | | | | | | |
| $ 208.73 | WCF0114333 | | | | | | | | |
| $ 208.70 | PCF0002115 | | | | | | | | |
| $ 207.92 | WCF0161670 | | | | | | | | |
| $ 207.89 | PCF0001564 | | | | | | | | |
| $ 207.79 | PCF0002791 | PCF0002792 | PCF0002793 | | | | | | |
| $ 207.57 | PCF0004001 | | | | | | | | |
| $ 207.22 | WCF0120007 | | | | | | | | |
| $ 207.01 | WCF0159975 | | | | | | | | |
| $ 206.61 | WCF0160191 | | | | | | | | |
| $ 206.46 | WCF0137815 | | | | | | | | |
| $ 206.04 | WCF0117495 | WCF0145095 | | | | | | | |
| $ 205.76 | WCF0146946 | | | | | | | | |
| $ 205.55 | WCF0116999 | WCF0166731 | | | | | | | |
| $ 205.19 | PCF0003734 | | | | | | | | |
| $ 204.77 | PCF0001554 | | | | | | | | |
| $ 204.73 | PCF0003964 | PCF0003965 | PCF0003966 | | | | | | |
| $ 204.65 | WCF0175758 | | | | | | | | |
| $ 204.33 | WCF0141902 | | | | | | | | |
| $ 204.30 | WCF0121941 | | | | | | | | |
| $ 204.24 | PCF0003611 | WCF0179788 | | | | | | | |
| $ 204.21 | WCF0125821 | | | | | | | | |
| $ 204.05 | WCF0153372 | | | | | | | | |
| $ 203.93 | PCF0001153 | | | | | | | | |
| $ 203.28 | WCF0178941 | | | | | | | | |
| $ 203.01 | WCF0197326 | | | | | | | | |
| $ 202.83 | PCF0002309 | | | | | | | | |
| $ 202.81 | WCF0161827 | | | | | | | | |
| $ 202.71 | WCF0119514 | WCF0164720 | WCF0165057 | | | | | | |
| $ 202.69 | PCF0001710 | | | | | | | | |
| $ 202.45 | WCF0126695 | WCF0146905 | | | | | | | |
| $ 202.36 | PCF0000028 | | | | | | | | |
| $ 202.34 | WCF0152867 | | | | | | | | |
| $ 202.34 | PCF0000132 | PCF0000133 | PCF0000134 | | | | | | |
| $ 202.33 | PCF0002018 | | | | | | | | |
| $ 201.99 | WCF0152395 | | | | | | | | |
| $ 201.99 | WCF0170339 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 201.59 | WCF0105800 | | | | | | | | |
| $ 201.47 | PCF0000919 | | | | | | | | |
| $ 201.07 | WCF0109041 | WCF0149583 | | | | | | | |
| $ 201.00 | WCF0123862 | | | | | | | | |
| $ 200.97 | PCF0000031 | | | | | | | | |
| $ 200.88 | PCF0002983 | | | | | | | | |
| $ 200.59 | PCF0002199 | | | | | | | | |
| $ 200.48 | PCF0001639 | | | | | | | | |
| $ 200.25 | PCF0000346 | | | | | | | | |
| $ 200.17 | PCF0002669 | | | | | | | | |
| $ 200.07 | WCF0125646 | | | | | | | | |
| $ 199.77 | PCF0000850 | | | | | | | | |
| $ 199.48 | PCF0000727 | PCF0000728 | | | | | | | |
| $ 199.38 | PCF0003308 | | | | | | | | |
| $ 199.25 | WCF0125502 | | | | | | | | |
| $ 198.84 | PCF0001440 | | | | | | | | |
| $ 198.75 | PCF0004176 | PCF0004177 | | | | | | | |
| $ 198.73 | WCF0186329 | | | | | | | | |
| $ 198.64 | PCF0000610 | | | | | | | | |
| $ 198.61 | PCF0001587 | | | | | | | | |
| $ 198.44 | PCF0004360 | | | | | | | | |
| $ 198.15 | PCF0000196 | | | | | | | | |
| $ 198.07 | PCF0002811 | | | | | | | | |
| $ 197.98 | WCF0190009 | | | | | | | | |
| $ 197.68 | WCF0098924 | WCF0153741 | | | | | | | |
| $ 197.51 | PCF0001545 | | | | | | | | |
| $ 197.26 | WCF0151754 | WCF0185921 | | | | | | | |
| $ 197.25 | PCF0000440 | PCF0000441 | PCF0000442 | | | | | | |
| $ 197.14 | WCF0120446 | | | | | | | | |
| $ 196.90 | PCF0002847 | | | | | | | | |
| $ 196.86 | WCF0152934 | | | | | | | | |
| $ 196.65 | PCF0001653 | PCF0001861 | | | | | | | |
| $ 196.53 | WCF0140813 | WCF0183023 | WCF0192529 | | | | | | |
| $ 196.52 | PCF0002356 | | | | | | | | |
| $ 196.52 | PCF0001480 | | | | | | | | |
| $ 196.47 | WCF0116871 | | | | | | | | |
| $ 196.10 | WCF0162778 | | | | | | | | |
| $ 195.96 | WCF0107909 | | | | | | | | |
| $ 195.96 | WCF0137542 | | | | | | | | |
| $ 195.41 | PCF0000124 | PCF0003639 | WCF0125071 | | | | | | |
| $ 195.38 | WCF0132409 | | | | | | | | |
| $ 195.34 | WCF0185197 | | | | | | | | |
| $ 195.25 | PCF0003479 | PCF0003481 | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ | 194.93 | PCF0001620 | | | | | | | | |
| $ | 194.89 | WCF0125496 | | | | | | | | |
| $ | 194.89 | WCF0119731 | | | | | | | | |
| $ | 194.71 | WCF0112945 | | | | | | | | |
| $ | 194.70 | PCF0001358 | | | | | | | | |
| $ | 194.60 | PCF0003168 | | | | | | | | |
| $ | 194.58 | WCF0143608 | | | | | | | | |
| $ | 194.44 | WCF0118573 | | | | | | | | |
| $ | 194.33 | WCF0190418 | | | | | | | | |
| $ | 194.23 | PCF0003636 | | | | | | | | |
| $ | 194.10 | WCF0109605 | | | | | | | | |
| $ | 194.08 | WCF0108125 | WCF0149136 | | | | | | | |
| $ | 194.06 | PCF0001349 | | | | | | | | |
| $ | 193.75 | PCF0001047 | PCF0001048 | | | | | | | |
| $ | 193.69 | WCF0135343 | WCF0139020 | | | | | | | |
| $ | 193.61 | WCF0136394 | | | | | | | | |
| $ | 193.41 | PCF0001912 | | | | | | | | |
| $ | 193.17 | WCF0121737 | | | | | | | | |
| $ | 193.10 | WCF0123271 | | | | | | | | |
| $ | 193.05 | WCF0149735 | | | | | | | | |
| $ | 192.97 | WCF0116182 | | | | | | | | |
| $ | 192.85 | PCF0004313 | | | | | | | | |
| $ | 192.79 | WCF0162369 | | | | | | | | |
| $ | 192.74 | PCF0003594 | | | | | | | | |
| $ | 192.40 | PCF0000305 | WCF0159514 | | | | | | | |
| $ | 192.22 | WCF0143342 | | | | | | | | |
| $ | 191.99 | PCF0003612 | | | | | | | | |
| $ | 191.79 | PCF0002457 | | | | | | | | |
| $ | 191.79 | PCF0001581 | PCF0001582 | | | | | | | |
| $ | 191.72 | WCF0146487 | | | | | | | | |
| $ | 191.36 | PCF0000593 | | | | | | | | |
| $ | 191.34 | PCF0002926 | | | | | | | | |
| $ | 191.13 | PCF0000003 | PCF0001936 | | | | | | | |
| $ | 191.10 | PCF0003672 | | | | | | | | |
| $ | 190.59 | PCF0001226 | | | | | | | | |
| $ | 190.57 | PCF0003887 | | | | | | | | |
| $ | 190.48 | WCF0184088 | | | | | | | | |
| $ | 190.30 | WCF0184380 | | | | | | | | |
| $ | 190.25 | WCF0164734 | | | | | | | | |
| $ | 189.95 | PCF0004213 | | | | | | | | |
| $ | 189.77 | PCF0002876 | PCF0002877 | | | | | | | |
| $ | 189.75 | WCF0182872 | | | | | | | | |
| $ | 189.48 | WCF0145085 | WCF0166943 | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 189.05 | WCF0119780 | WCF0119991 | | | | | | | |
| $ 188.94 | WCF0141373 | | | | | | | | |
| $ 188.87 | WCF0135472 | | | | | | | | |
| $ 188.78 | PCF0003492 | | | | | | | | |
| $ 188.72 | WCF0121891 | WCF0185969 | | | | | | | |
| $ 188.57 | PCF0004134 | PCF0004307 | | | | | | | |
| $ 188.36 | WCF0138222 | | | | | | | | |
| $ 188.31 | PCF0000955 | PCF0001317 | | | | | | | |
| $ 188.08 | PCF0002749 | | | | | | | | |
| $ 188.06 | PCF0001813 | | | | | | | | |
| $ 187.60 | WCF0146531 | | | | | | | | |
| $ 187.57 | PCF0002769 | | | | | | | | |
| $ 186.97 | WCF0166237 | | | | | | | | |
| $ 186.92 | WCF0177632 | | | | | | | | |
| $ 186.68 | PCF0000997 | | | | | | | | |
| $ 186.59 | WCF0185291 | | | | | | | | |
| $ 186.38 | WCF0097567 | WCF0115121 | WCF0150810 | | | | | | |
| $ 186.21 | PCF0003508 | | | | | | | | |
| $ 186.13 | WCF0125543 | WCF0170345 | WCF0171233 | | | | | | |
| $ 185.93 | WCF0134463 | | | | | | | | |
| $ 185.88 | PCF0002695 | | | | | | | | |
| $ 185.74 | PCF0004242 | | | | | | | | |
| $ 185.67 | WCF0158707 | | | | | | | | |
| $ 185.67 | WCF0177144 | WCF0179995 | | | | | | | |
| $ 185.63 | WCF0119776 | | | | | | | | |
| $ 185.61 | WCF0134919 | WCF0136718 | WCF0177372 | | | | | | |
| $ 185.51 | WCF0152587 | | | | | | | | |
| $ 185.32 | WCF0147025 | | | | | | | | |
| $ 185.25 | PCF0000491 | | | | | | | | |
| $ 185.21 | PCF0001112 | | | | | | | | |
| $ 184.88 | WCF0128340 | | | | | | | | |
| $ 184.83 | PCF0003426 | | | | | | | | |
| $ 184.67 | PCF0002535 | | | | | | | | |
| $ 184.58 | WCF0181338 | | | | | | | | |
| $ 184.54 | PCF0000452 | | | | | | | | |
| $ 184.47 | PCF0002224 | PCF0002225 | | | | | | | |
| $ 184.31 | PCF0001560 | | | | | | | | |
| $ 184.28 | WCF0168409 | | | | | | | | |
| $ 184.21 | WCF0113993 | WCF0180550 | | | | | | | |
| $ 183.83 | WCF0155099 | | | | | | | | |
| $ 183.34 | WCF0112723 | | | | | | | | |
| $ 182.98 | WCF0134626 | WCF0158812 | | | | | | | |
| $ 182.96 | PCF0001069 | PCF0001070 | PCF0001071 | PCF0001072 | PCF0001073 | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 182.79 | WCF0135087 | | | | | | | | |
| $ | 182.75 | WCF0139460 | | | | | | | | |
| $ | 182.51 | PCF0003450 | | | | | | | | |
| $ | 182.35 | PCF0003217 | PCF0003475 | | | | | | | |
| $ | 182.24 | PCF0002965 | | | | | | | | |
| $ | 182.13 | WCF0168075 | WCF0169849 | | | | | | | |
| $ | 182.06 | PCF0002577 | | | | | | | | |
| $ | 181.90 | PCF0003823 | | | | | | | | |
| $ | 181.83 | WCF0164546 | | | | | | | | |
| $ | 181.72 | PCF0002120 | | | | | | | | |
| $ | 181.58 | PCF0000502 | | | | | | | | |
| $ | 181.56 | PCF0001373 | | | | | | | | |
| $ | 181.53 | WCF0184300 | | | | | | | | |
| $ | 181.50 | WCF0185079 | | | | | | | | |
| $ | 181.22 | WCF0167352 | | | | | | | | |
| $ | 181.20 | WCF0129768 | | | | | | | | |
| $ | 180.68 | WCF0146969 | WCF0190485 | | | | | | | |
| $ | 180.57 | WCF0089929 | | | | | | | | |
| $ | 180.56 | WCF0111510 | | | | | | | | |
| $ | 180.51 | PCF0001407 | | | | | | | | |
| $ | 180.51 | WCF0137558 | | | | | | | | |
| $ | 180.44 | WCF0140543 | | | | | | | | |
| $ | 180.28 | PCF0000909 | PCF0000910 | WCF0127273 | | | | | | |
| $ | 180.27 | WCF0112650 | | | | | | | | |
| $ | 179.87 | WCF0147190 | WCF0190546 | | | | | | | |
| $ | 179.81 | WCF0175321 | | | | | | | | |
| $ | 179.78 | WCF0117603 | WCF0166301 | | | | | | | |
| $ | 179.76 | WCF0107930 | WCF0149184 | | | | | | | |
| $ | 179.74 | WCF0150371 | | | | | | | | |
| $ | 179.69 | WCF0159530 | WCF0159952 | | | | | | | |
| $ | 179.66 | PCF0003967 | PCF0003968 | | | | | | | |
| $ | 179.64 | WCF0150664 | | | | | | | | |
| $ | 179.42 | PCF0002091 | | | | | | | | |
| $ | 179.37 | PCF0004152 | | | | | | | | |
| $ | 179.21 | WCF0134073 | | | | | | | | |
| $ | 178.52 | PCF0003289 | | | | | | | | |
| $ | 178.43 | WCF0146587 | WCF0155005 | WCF0158517 | | | | | | |
| $ | 178.30 | WCF0181751 | | | | | | | | |
| $ | 178.20 | WCF0184288 | | | | | | | | |
| $ | 178.14 | PCF0002625 | | | | | | | | |
| $ | 178.07 | WCF0143430 | | | | | | | | |
| $ | 178.04 | WCF0161715 | | | | | | | | |
| $ | 178.01 | WCF0179915 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 177.71 | WCF0129325 | WCF0174403 | | | | | | | |
| $ | 177.68 | WCF0107647 | | | | | | | | |
| $ | 177.60 | PCF0000100 | | | | | | | | |
| $ | 177.24 | PCF0001144 | | | | | | | | |
| $ | 177.23 | PCF0000315 | PCF0000318 | | | | | | | |
| $ | 176.91 | PCF0002341 | PCF0002342 | | | | | | | |
| $ | 176.75 | PCF0000266 | PCF0000267 | | | | | | | |
| $ | 176.54 | WCF0113780 | | | | | | | | |
| $ | 176.50 | WCF0146126 | WCF0153376 | | | | | | | |
| $ | 176.27 | WCF0197088 | | | | | | | | |
| $ | 176.03 | PCF0004029 | | | | | | | | |
| $ | 176.01 | PCF0002922 | | | | | | | | |
| $ | 175.86 | WCF0122159 | | | | | | | | |
| $ | 175.62 | WCF0188537 | | | | | | | | |
| $ | 175.45 | WCF0129241 | | | | | | | | |
| $ | 175.43 | WCF0104149 | WCF0190211 | | | | | | | |
| $ | 175.42 | PCF0001967 | | | | | | | | |
| $ | 175.29 | PCF0003184 | | | | | | | | |
| $ | 175.27 | PCF0002311 | | | | | | | | |
| $ | 175.13 | WCF0147446 | WCF0156496 | WCF0191100 | | | | | | |
| $ | 174.98 | PCF0003126 | | | | | | | | |
| $ | 174.85 | PCF0002654 | | | | | | | | |
| $ | 174.69 | WCF0175602 | | | | | | | | |
| $ | 174.63 | PCF0001990 | PCF0001991 | PCF0001992 | | | | | | |
| $ | 174.55 | PCF0002767 | | | | | | | | |
| $ | 174.14 | PCF0004273 | | | | | | | | |
| $ | 174.00 | PCF0002086 | | | | | | | | |
| $ | 173.86 | PCF0003394 | | | | | | | | |
| $ | 173.73 | WCF0174935 | | | | | | | | |
| $ | 173.70 | WCF0142002 | | | | | | | | |
| $ | 173.20 | PCF0000891 | | | | | | | | |
| $ | 173.16 | PCF0002742 | | | | | | | | |
| $ | 173.06 | PCF0002641 | | | | | | | | |
| $ | 173.02 | WCF0159495 | | | | | | | | |
| $ | 172.80 | WCF0139902 | WCF0177361 | | | | | | | |
| $ | 172.26 | WCF0120160 | | | | | | | | |
| $ | 172.20 | WCF0175913 | | | | | | | | |
| $ | 172.19 | PCF0000108 | WCF0125342 | | | | | | | |
| $ | 172.14 | WCF0126413 | | | | | | | | |
| $ | 172.06 | PCF0004092 | | | | | | | | |
| $ | 171.88 | PCF0003624 | | | | | | | | |
| $ | 171.84 | WCF0168744 | | | | | | | | |
| $ | 171.74 | WCF0108591 | WCF0148553 | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 171.71 | PCF0003424 | | | | | | | | |
| $ | 171.63 | PCF0002024 | | | | | | | | |
| $ | 171.27 | WCF0109983 | | | | | | | | |
| $ | 171.23 | PCF0004025 | | | | | | | | |
| $ | 171.11 | PCF0001244 | | | | | | | | |
| $ | 170.61 | WCF0120703 | | | | | | | | |
| $ | 170.39 | WCF0134142 | | | | | | | | |
| $ | 170.37 | WCF0120687 | | | | | | | | |
| $ | 170.35 | PCF0003642 | | | | | | | | |
| $ | 170.02 | PCF0001139 | | | | | | | | |
| $ | 170.00 | WCF0098481 | WCF0127706 | | | | | | | |
| $ | 169.91 | WCF0152603 | | | | | | | | |
| $ | 169.90 | PCF0003906 | | | | | | | | |
| $ | 169.78 | WCF0158807 | | | | | | | | |
| $ | 169.77 | PCF0000686 | | | | | | | | |
| $ | 169.71 | WCF0148167 | | | | | | | | |
| $ | 169.65 | PCF0003941 | | | | | | | | |
| $ | 169.42 | WCF0121752 | | | | | | | | |
| $ | 169.34 | WCF0183246 | | | | | | | | |
| $ | 169.31 | WCF0149155 | | | | | | | | |
| $ | 169.28 | PCF0002078 | | | | | | | | |
| $ | 169.15 | WCF0197102 | | | | | | | | |
| $ | 168.97 | WCF0138732 | WCF0156138 | | | | | | | |
| $ | 168.85 | PCF0003067 | | | | | | | | |
| $ | 168.58 | PCF0002384 | PCF0002385 | | | | | | | |
| $ | 168.53 | WCF0183940 | | | | | | | | |
| $ | 168.50 | WCF0128031 | | | | | | | | |
| $ | 168.40 | PCF0003957 | | | | | | | | |
| $ | 168.40 | WCF0148581 | | | | | | | | |
| $ | 168.23 | PCF0002718 | | | | | | | | |
| $ | 168.11 | PCF0004117 | | | | | | | | |
| $ | 168.00 | WCF0122660 | | | | | | | | |
| $ | 167.75 | WCF0145071 | | | | | | | | |
| $ | 167.44 | PCF0003942 | | | | | | | | |
| $ | 167.33 | WCF0141555 | | | | | | | | |
| $ | 167.22 | PCF0001331 | | | | | | | | |
| $ | 167.18 | PCF0002756 | PCF0002757 | | | | | | | |
| $ | 167.00 | WCF0133279 | WCF0155268 | | | | | | | |
| $ | 166.62 | PCF0000164 | | | | | | | | |
| $ | 166.58 | WCF0183965 | | | | | | | | |
| $ | 166.53 | WCF0126253 | WCF0187841 | | | | | | | |
| $ | 166.47 | WCF0139643 | | | | | | | | |
| $ | 166.41 | WCF0128975 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 166.34 | PCF0000123 | | | | | | | | |
| $ | 166.26 | WCF0117647 | | | | | | | | |
| $ | 166.25 | WCF0162705 | | | | | | | | |
| $ | 166.21 | PCF0001521 | | | | | | | | |
| $ | 166.20 | PCF0003077 | PCF0003078 | | | | | | | |
| $ | 166.17 | PCF0003489 | | | | | | | | |
| $ | 166.15 | PCF0001887 | | | | | | | | |
| $ | 166.04 | PCF0001411 | | | | | | | | |
| $ | 165.95 | WCF0169444 | | | | | | | | |
| $ | 165.89 | PCF0003159 | | | | | | | | |
| $ | 165.86 | PCF0003839 | | | | | | | | |
| $ | 165.83 | PCF0001371 | WCF0162818 | | | | | | | |
| $ | 165.68 | WCF0169430 | | | | | | | | |
| $ | 165.65 | WCF0134037 | | | | | | | | |
| $ | 165.60 | WCF0151650 | | | | | | | | |
| $ | 165.57 | WCF0133932 | | | | | | | | |
| $ | 165.33 | WCF0134065 | WCF0143197 | | | | | | | |
| $ | 165.00 | WCF0131888 | | | | | | | | |
| $ | 164.76 | PCF0000798 | PCF0001938 | | | | | | | |
| $ | 164.74 | WCF0149372 | | | | | | | | |
| $ | 164.58 | WCF0175154 | | | | | | | | |
| $ | 164.43 | WCF0123272 | | | | | | | | |
| $ | 164.42 | PCF0003846 | | | | | | | | |
| $ | 164.38 | PCF0003490 | WCF0139740 | | | | | | | |
| $ | 164.24 | PCF0000766 | | | | | | | | |
| $ | 164.20 | PCF0003325 | | | | | | | | |
| $ | 164.08 | WCF0132315 | | | | | | | | |
| $ | 164.06 | WCF0111267 | | | | | | | | |
| $ | 164.04 | WCF0119511 | WCF0144242 | | | | | | | |
| $ | 163.98 | PCF0001053 | PCF0001054 | | | | | | | |
| $ | 163.98 | WCF0161799 | | | | | | | | |
| $ | 163.77 | PCF0000051 | | | | | | | | |
| $ | 163.57 | PCF0000656 | | | | | | | | |
| $ | 163.35 | PCF0001993 | | | | | | | | |
| $ | 163.25 | PCF0004131 | | | | | | | | |
| $ | 163.14 | PCF0000993 | | | | | | | | |
| $ | 163.13 | WCF0161270 | | | | | | | | |
| $ | 163.11 | WCF0160485 | | | | | | | | |
| $ | 163.01 | WCF0138113 | | | | | | | | |
| $ | 163.01 | WCF0152413 | | | | | | | | |
| $ | 162.98 | PCF0002563 | PCF0002564 | | | | | | | |
| $ | 162.96 | PCF0003276 | | | | | | | | |
| $ | 162.65 | WCF0168140 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 162.61 | WCF0143507 | WCF0150330 | | | | | | | |
| $ 162.54 | PCF0003183 | | | | | | | | |
| $ 162.34 | WCF0193579 | | | | | | | | |
| $ 162.33 | LCF0000074 | | | | | | | | |
| $ 162.21 | WCF0111507 | | | | | | | | |
| $ 162.20 | PCF0000833 | | | | | | | | |
| $ 162.14 | WCF0178576 | | | | | | | | |
| $ 162.11 | PCF0000887 | | | | | | | | |
| $ 162.07 | WCF0112309 | PCF0000888 | | | | | | | |
| $ 162.03 | WCF0129011 | | | | | | | | |
| $ 162.01 | WCF0126336 | | | | | | | | |
| $ 162.00 | WCF0162000 | | | | | | | | |
| $ 161.98 | WCF0108257 | | | | | | | | |
| $ 161.62 | WCF0122289 | | | | | | | | |
| $ 161.60 | WCF0154488 | | | | | | | | |
| $ 161.58 | WCF0126847 | | | | | | | | |
| $ 161.45 | PCF0001011 | | | | | | | | |
| $ 161.43 | WCF0168969 | | | | | | | | |
| $ 161.42 | WCF0145438 | | | | | | | | |
| $ 160.94 | PCF0001164 | | | | | | | | |
| $ 160.92 | PCF0000904 | PCF0000906 | | | | | | | |
| $ 160.82 | WCF0124832 | WCF0128645 | WCF0153212 | | | | | | |
| $ 160.56 | WCF0174513 | | | | | | | | |
| $ 160.32 | WCF0139759 | | | | | | | | |
| $ 159.91 | WCF0124004 | | | | | | | | |
| $ 159.80 | WCF0116644 | | | | | | | | |
| $ 159.77 | PCF0004018 | | | | | | | | |
| $ 159.56 | WCF0168817 | | | | | | | | |
| $ 159.40 | PCF0002443 | | | | | | | | |
| $ 159.31 | WCF0141873 | | | | | | | | |
| $ 159.22 | PCF0000597 | WCF0121749 | | | | | | | |
| $ 159.13 | WCF0097508 | WCF0109868 | WCF0162706 | | | | | | |
| $ 158.96 | LCF0000022 | LCF0000023 | LCF0000025 | | | | | | |
| $ 158.82 | PCF0000708 | | | | | | | | |
| $ 158.63 | WCF0134895 | WCF0142119 | | | | | | | |
| $ 158.25 | PCF0000483 | PCF0000534 | | | | | | | |
| $ 158.16 | WCF0160522 | | | | | | | | |
| $ 158.07 | WCF0155519 | | | | | | | | |
| $ 157.87 | WCF0121940 | | | | | | | | |
| $ 157.69 | WCF0123233 | | | | | | | | |
| $ 157.65 | PCF0002529 | | | | | | | | |
| $ 157.64 | PCF0004227 | | | | | | | | |
| $ 157.53 | PCF0000453 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 157.36 | WCF0144636 | | | | | | | | |
| $ 157.29 | PCF0002044 | | | | | | | | |
| $ 157.21 | PCF0000849 | | | | | | | | |
| $ 157.18 | PCF0003255 | | | | | | | | |
| $ 157.03 | PCF0001263 | | | | | | | | |
| $ 156.94 | PCF0000175 | PCF0000176 | | | | | | | |
| $ 156.88 | PCF0004261 | | | | | | | | |
| $ 156.83 | WCF0149035 | | | | | | | | |
| $ 156.69 | WCF0190353 | | | | | | | | |
| $ 156.68 | PCF0003745 | | | | | | | | |
| $ 156.61 | PCF0000498 | | | | | | | | |
| $ 156.60 | WCF0162342 | | | | | | | | |
| $ 156.51 | WCF0129184 | | | | | | | | |
| $ 156.21 | PCF0001782 | | | | | | | | |
| $ 156.03 | PCF0000799 | WCF0154760 | | | | | | | |
| $ 155.81 | WCF0160271 | | | | | | | | |
| $ 155.34 | WCF0175057 | WCF0177575 | | | | | | | |
| $ 155.25 | PCF0004151 | | | | | | | | |
| $ 155.20 | WCF0117216 | | | | | | | | |
| $ 154.97 | WCF0134244 | | | | | | | | |
| $ 154.87 | PCF0002948 | | | | | | | | |
| $ 154.67 | WCF0154317 | | | | | | | | |
| $ 154.64 | WCF0138317 | | | | | | | | |
| $ 154.60 | PCF0002259 | | | | | | | | |
| $ 154.48 | WCF0110725 | WCF0162380 | | | | | | | |
| $ 154.37 | WCF0181377 | | | | | | | | |
| $ 154.34 | PCF0000479 | | | | | | | | |
| $ 154.25 | PCF0000513 | | | | | | | | |
| $ 154.20 | PCF0002195 | | | | | | | | |
| $ 154.18 | WCF0171085 | | | | | | | | |
| $ 153.86 | PCF0001462 | WCF0130889 | | | | | | | |
| $ 153.85 | PCF0002612 | PCF0002613 | PCF0002614 | | | | | | |
| $ 153.44 | PCF0000968 | | | | | | | | |
| $ 153.28 | WCF0157203 | | | | | | | | |
| $ 153.22 | PCF0003178 | | | | | | | | |
| $ 153.13 | PCF0000125 | | | | | | | | |
| $ 152.89 | WCF0164518 | | | | | | | | |
| $ 152.75 | WCF0180833 | | | | | | | | |
| $ 152.68 | PCF0002547 | | | | | | | | |
| $ 152.65 | WCF0114603 | | | | | | | | |
| $ 152.59 | PCF0001862 | | | | | | | | |
| $ 152.53 | WCF0132071 | WCF0154923 | | | | | | | |
| $ 152.31 | WCF0199435 | | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 152.08 | PCF0002336 | | | | | | | | |
| $ 151.96 | WCF0191819 | | | | | | | | |
| $ 151.94 | WCF0120158 | | | | | | | | |
| $ 151.90 | PCF0003628 | | | | | | | | |
| $ 151.68 | PCF0003103 | | | | | | | | |
| $ 151.67 | PCF0001633 | | | | | | | | |
| $ 151.50 | PCF0000311 | | | | | | | | |
| $ 151.27 | PCF0001656 | PCF0001657 | PCF0001658 | | | | | | |
| $ 151.26 | WCF0110376 | | | | | | | | |
| $ 151.15 | PCF0001915 | | | | | | | | |
| $ 151.04 | WCF0134645 | WCF0155244 | | | | | | | |
| $ 150.91 | WCF0156045 | | | | | | | | |
| $ 150.63 | PCF0001728 | | | | | | | | |
| $ 150.62 | WCF0137475 | | | | | | | | |
| $ 150.54 | WCF0143894 | | | | | | | | |
| $ 150.48 | WCF0116994 | | | | | | | | |
| $ 150.45 | PCF0000966 | PCF0000967 | WCF0182520 | WCF0182521 | | | | | |
| $ 150.43 | WCF0186345 | | | | | | | | |
| $ 150.29 | WCF0109841 | | | | | | | | |
| $ 150.18 | WCF0153749 | | | | | | | | |
| $ 149.89 | WCF0175901 | | | | | | | | |
| $ 149.71 | WCF0129475 | | | | | | | | |
| $ 149.35 | PCF0000857 | | | | | | | | |
| $ 149.18 | WCF0146477 | | | | | | | | |
| $ 148.92 | WCF0183269 | | | | | | | | |
| $ 148.76 | PCF0003212 | | | | | | | | |
| $ 148.64 | PCF0000512 | | | | | | | | |
| $ 148.45 | PCF0002276 | PCF0002918 | | | | | | | |
| $ 148.42 | PCF0001926 | | | | | | | | |
| $ 148.28 | PCF0004099 | | | | | | | | |
| $ 148.20 | WCF0130199 | WCF0130506 | WCF0154618 | | | | | | |
| $ 148.18 | WCF0140002 | | | | | | | | |
| $ 148.05 | WCF0127607 | | | | | | | | |
| $ 148.02 | WCF0147383 | | | | | | | | |
| $ 148.00 | WCF0142603 | WCF0181090 | | | | | | | |
| $ 147.88 | PCF0003337 | | | | | | | | |
| $ 147.73 | PCF0000146 | | | | | | | | |
| $ 147.68 | PCF0003592 | | | | | | | | |
| $ 147.55 | WCF0154301 | | | | | | | | |
| $ 147.34 | WCF0166555 | | | | | | | | |
| $ 147.27 | WCF0166488 | | | | | | | | |
| $ 147.10 | WCF0182079 | | | | | | | | |
| $ 147.04 | PCF0002278 | | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 146.83 | PCF0001176 | | | | | | | | |
| $ 146.79 | WCF0138722 | | | | | | | | |
| $ 146.78 | WCF0154627 | | | | | | | | |
| $ 146.75 | WCF0187047 | | | | | | | | |
| $ 146.69 | PCF0003029 | | | | | | | | |
| $ 146.47 | WCF0173247 | | | | | | | | |
| $ 146.44 | LCF0000072 | | | | | | | | |
| $ 146.38 | WCF0192842 | | | | | | | | |
| $ 146.35 | WCF0143363 | | | | | | | | |
| $ 146.23 | PCF0000110 | | | | | | | | |
| $ 145.64 | PCF0003697 | | | | | | | | |
| $ 145.59 | WCF0120427 | | | | | | | | |
| $ 145.58 | WCF0137240 | | | | | | | | |
| $ 145.56 | WCF0126960 | | | | | | | | |
| $ 145.30 | PCF0001002 | WCF0192350 | | | | | | | |
| $ 145.26 | PCF0003322 | | | | | | | | |
| $ 145.25 | PCF0004011 | | | | | | | | |
| $ 145.25 | PCF0002239 | | | | | | | | |
| $ 145.22 | PCF0002571 | | | | | | | | |
| $ 145.17 | WCF0168336 | | | | | | | | |
| $ 145.14 | WCF0190363 | | | | | | | | |
| $ 145.12 | PCF0001179 | PCF0001180 | PCF0001181 | PCF0001182 | | | | | |
| $ 145.10 | WCF0109317 | | | | | | | | |
| $ 145.03 | WCF0187108 | | | | | | | | |
| $ 145.01 | PCF0001795 | | | | | | | | |
| $ 144.99 | PCF0002444 | | | | | | | | |
| $ 144.93 | LCF0000002 | | | | | | | | |
| $ 144.91 | PCF0001351 | | | | | | | | |
| $ 144.77 | WCF0134077 | | | | | | | | |
| $ 144.71 | WCF0123207 | | | | | | | | |
| $ 144.68 | WCF0193003 | | | | | | | | |
| $ 144.50 | WCF0192631 | | | | | | | | |
| $ 144.48 | PCF0000781 | | | | | | | | |
| $ 144.46 | PCF0003179 | | | | | | | | |
| $ 144.41 | PCF0000202 | | | | | | | | |
| $ 144.34 | PCF0003656 | | | | | | | | |
| $ 143.99 | PCF0003398 | | | | | | | | |
| $ 143.98 | PCF0001630 | | | | | | | | |
| $ 143.87 | WCF0115079 | | | | | | | | |
| $ 143.80 | WCF0126623 | | | | | | | | |
| $ 143.55 | PCF0004172 | | | | | | | | |
| $ 143.34 | PCF0003004 | | | | | | | | |
| $ 143.32 | WCF0173989 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 143.30 | PCF0002406 | | | | | | | | |
| $ 143.17 | WCF0179553 | | | | | | | | |
| $ 143.15 | PCF0001997 | | | | | | | | |
| $ 143.12 | WCF0106991 | | | | | | | | |
| $ 143.10 | WCF0172502 | | | | | | | | |
| $ 143.05 | WCF0168886 | | | | | | | | |
| $ 142.74 | WCF0183793 | | | | | | | | |
| $ 142.73 | WCF0132943 | | | | | | | | |
| $ 142.62 | WCF0119931 | WCF0121279 | WCF0152075 | WCF0170023 | WCF0186599 | | | | |
| $ 142.62 | PCF0002317 | | | | | | | | |
| $ 142.59 | WCF0136011 | | | | | | | | |
| $ 142.59 | PCF0002933 | | | | | | | | |
| $ 142.12 | WCF0197062 | | | | | | | | |
| $ 141.93 | WCF0155991 | | | | | | | | |
| $ 141.71 | WCF0105466 | WCF0111023 | | | | | | | |
| $ 141.58 | PCF0001348 | | | | | | | | |
| $ 141.58 | WCF0160772 | | | | | | | | |
| $ 141.55 | WCF0122424 | | | | | | | | |
| $ 141.19 | PCF0003122 | | | | | | | | |
| $ 141.04 | WCF0194734 | | | | | | | | |
| $ 140.93 | WCF0110418 | | | | | | | | |
| $ 140.79 | WCF0119027 | WCF0120740 | WCF0152269 | WCF0164941 | WCF0166782 | | | | |
| $ 140.64 | PCF0000265 | WCF0142573 | WCF0157576 | | | | | | |
| $ 140.26 | WCF0136789 | | | | | | | | |
| $ 140.17 | WCF0137228 | | | | | | | | |
| $ 140.13 | WCF0128075 | | | | | | | | |
| $ 140.08 | WCF0123261 | | | | | | | | |
| $ 140.00 | PCF0000521 | PCF0000522 | | | | | | | |
| $ 139.99 | WCF0125742 | | | | | | | | |
| $ 139.97 | WCF0145066 | | | | | | | | |
| $ 139.89 | PCF0002013 | | | | | | | | |
| $ 139.78 | PCF0000817 | | | | | | | | |
| $ 139.77 | PCF0000532 | | | | | | | | |
| $ 139.71 | WCF0128660 | WCF0154794 | | | | | | | |
| $ 139.28 | WCF0177823 | | | | | | | | |
| $ 139.14 | PCF0001439 | | | | | | | | |
| $ 139.12 | WCF0169074 | | | | | | | | |
| $ 139.04 | WCF0149649 | WCF0174555 | | | | | | | |
| $ 139.00 | PCF0001211 | | | | | | | | |
| $ 138.76 | PCF0002312 | | | | | | | | |
| $ 138.70 | WCF0144445 | | | | | | | | |
| $ 138.67 | WCF0115002 | | | | | | | | |
| $ 138.66 | WCF0164472 | | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 138.64 | WCF0145933 | | | | | | | | |
| $ 138.58 | WCF0134842 | | | | | | | | |
| $ 138.55 | WCF0187927 | | | | | | | | |
| $ 138.47 | WCF0122929 | | | | | | | | |
| $ 138.42 | WCF0099545 | WCF0137477 | WCF0174622 | | | | | | |
| $ 138.32 | WCF0152903 | | | | | | | | |
| $ 138.31 | PCF0003752 | | | | | | | | |
| $ 138.29 | PCF0000114 | | | | | | | | |
| $ 138.18 | PCF0002677 | PCF0002678 | | | | | | | |
| $ 137.97 | WCF0177658 | | | | | | | | |
| $ 137.95 | PCF0000878 | | | | | | | | |
| $ 137.89 | PCF0003780 | | | | | | | | |
| $ 137.34 | WCF0147923 | | | | | | | | |
| $ 137.33 | WCF0178795 | | | | | | | | |
| $ 136.98 | PCF0002135 | PCF0002136 | PCF0002137 | | | | | | |
| $ 136.91 | PCF0003048 | | | | | | | | |
| $ 136.77 | WCF0111854 | | | | | | | | |
| $ 136.54 | WCF0112505 | WCF0156715 | | | | | | | |
| $ 136.49 | PCF0004149 | | | | | | | | |
| $ 136.48 | PCF0003549 | | | | | | | | |
| $ 136.48 | WCF0135561 | WCF0153672 | | | | | | | |
| $ 136.36 | WCF0113578 | | | | | | | | |
| $ 136.29 | WCF0179007 | | | | | | | | |
| $ 136.21 | PCF0003892 | | | | | | | | |
| $ 136.11 | PCF0003779 | | | | | | | | |
| $ 136.01 | PCF0000803 | | | | | | | | |
| $ 135.88 | WCF0148589 | | | | | | | | |
| $ 135.83 | WCF0194813 | | | | | | | | |
| $ 135.68 | WCF0163412 | | | | | | | | |
| $ 135.63 | WCF0168045 | | | | | | | | |
| $ 135.57 | PCF0003864 | WCF0126726 | | | | | | | |
| $ 135.38 | WCF0164163 | | | | | | | | |
| $ 135.15 | WCF0124887 | | | | | | | | |
| $ 135.11 | PCF0002151 | | | | | | | | |
| $ 135.09 | WCF0127690 | | | | | | | | |
| $ 135.04 | WCF0135274 | | | | | | | | |
| $ 134.85 | WCF0165715 | | | | | | | | |
| $ 134.83 | WCF0172370 | | | | | | | | |
| $ 134.72 | WCF0189227 | | | | | | | | |
| $ 134.50 | WCF0127268 | | | | | | | | |
| $ 134.46 | PCF0001790 | | | | | | | | |
| $ 134.23 | PCF0002648 | | | | | | | | |
| $ 134.10 | WCF0164586 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 133.89 | WCF0167075 | | | | | | | | |
| $ | 133.69 | PCF0001384 | | | | | | | | |
| $ | 133.60 | WCF0138296 | | | | | | | | |
| $ | 133.57 | WCF0167624 | | | | | | | | |
| $ | 133.57 | PCF0001328 | | | | | | | | |
| $ | 133.41 | WCF0127058 | | | | | | | | |
| $ | 133.16 | PCF0004106 | | | | | | | | |
| $ | 133.09 | PCF0003279 | | | | | | | | |
| $ | 133.06 | PCF0000314 | | | | | | | | |
| $ | 133.06 | WCF0158139 | WCF0166535 | WCF0166629 | | | | | | |
| $ | 132.96 | PCF0000217 | | | | | | | | |
| $ | 132.83 | WCF0164045 | | | | | | | | |
| $ | 132.80 | WCF0122395 | | | | | | | | |
| $ | 132.76 | WCF0167258 | WCF0182074 | | | | | | | |
| $ | 132.73 | WCF0167742 | | | | | | | | |
| $ | 132.56 | WCF0184000 | | | | | | | | |
| $ | 132.50 | WCF0148141 | WCF0183156 | WCF0190648 | | | | | | |
| $ | 132.48 | PCF0002422 | | | | | | | | |
| $ | 132.46 | WCF0112526 | | | | | | | | |
| $ | 132.36 | PCF0001064 | | | | | | | | |
| $ | 132.32 | WCF0141905 | WCF0182678 | | | | | | | |
| $ | 132.29 | WCF0181926 | | | | | | | | |
| $ | 132.25 | WCF0110871 | | | | | | | | |
| $ | 132.12 | WCF0182330 | | | | | | | | |
| $ | 131.74 | PCF0000895 | PCF0000896 | | | | | | | |
| $ | 131.68 | WCF0109271 | | | | | | | | |
| $ | 131.54 | WCF0147344 | WCF0177056 | WCF0191053 | | | | | | |
| $ | 131.48 | PCF0002383 | | | | | | | | |
| $ | 131.47 | WCF0172394 | | | | | | | | |
| $ | 131.44 | WCF0117715 | | | | | | | | |
| $ | 131.36 | WCF0153092 | | | | | | | | |
| $ | 131.18 | WCF0162826 | | | | | | | | |
| $ | 131.10 | PCF0003075 | | | | | | | | |
| $ | 131.10 | PCF0001445 | | | | | | | | |
| $ | 130.89 | PCF0001686 | | | | | | | | |
| $ | 130.63 | PCF0000517 | PCF0000518 | | | | | | | |
| $ | 130.48 | WCF0180500 | | | | | | | | |
| $ | 130.45 | PCF0001329 | | | | | | | | |
| $ | 130.32 | PCF0001934 | | | | | | | | |
| $ | 130.12 | WCF0153853 | | | | | | | | |
| $ | 130.07 | WCF0146359 | | | | | | | | |
| $ | 129.91 | PCF0000835 | | | | | | | | |
| $ | 129.91 | PCF0004162 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 129.74 | PCF0002417 | | | | | | | | |
| $ 129.71 | PCF0002493 | | | | | | | | |
| $ 129.57 | PCF0003641 | | | | | | | | |
| $ 129.45 | WCF0154009 | | | | | | | | |
| $ 129.43 | WCF0123455 | | | | | | | | |
| $ 129.37 | PCF0003207 | | | | | | | | |
| $ 129.35 | WCF0151073 | | | | | | | | |
| $ 129.23 | WCF0153857 | WCF0167032 | | | | | | | |
| $ 129.12 | PCF0000448 | | | | | | | | |
| $ 129.03 | WCF0140874 | | | | | | | | |
| $ 129.02 | WCF0116312 | WCF0117962 | WCF0119677 | | | | | | |
| $ 128.96 | WCF0130605 | | | | | | | | |
| $ 128.90 | PCF0001757 | | | | | | | | |
| $ 128.79 | WCF0161396 | | | | | | | | |
| $ 128.69 | WCF0109663 | WCF0149473 | | | | | | | |
| $ 128.61 | PCF0000185 | | | | | | | | |
| $ 128.60 | WCF0169198 | WCF0186724 | | | | | | | |
| $ 128.56 | WCF0155644 | | | | | | | | |
| $ 128.55 | WCF0119918 | WCF0157974 | | | | | | | |
| $ 128.37 | LCF0000003 | | | | | | | | |
| $ 128.32 | WCF0149421 | | | | | | | | |
| $ 128.30 | WCF0146549 | | | | | | | | |
| $ 128.29 | PCF0003843 | PCF0003844 | | | | | | | |
| $ 128.28 | PCF0004167 | | | | | | | | |
| $ 128.25 | WCF0123279 | WCF0126045 | WCF0168897 | WCF0187291 | | | | | |
| $ 128.24 | PCF0001055 | | | | | | | | |
| $ 128.16 | PCF0001723 | | | | | | | | |
| $ 128.16 | PCF0001429 | | | | | | | | |
| $ 128.09 | WCF0167123 | | | | | | | | |
| $ 128.08 | WCF0180638 | | | | | | | | |
| $ 128.03 | WCF0115404 | | | | | | | | |
| $ 128.02 | WCF0151986 | | | | | | | | |
| $ 128.01 | PCF0001248 | | | | | | | | |
| $ 127.94 | WCF0163761 | | | | | | | | |
| $ 127.80 | PCF0002370 | | | | | | | | |
| $ 127.78 | WCF0189205 | | | | | | | | |
| $ 127.77 | WCF0180095 | | | | | | | | |
| $ 127.73 | WCF0112379 | | | | | | | | |
| $ 127.73 | WCF0189870 | | | | | | | | |
| $ 127.70 | PCF0002731 | PCF0003781 | | | | | | | |
| $ 127.63 | WCF0144176 | | | | | | | | |
| $ 127.61 | WCF0174661 | WCF0177319 | | | | | | | |
| $ 127.49 | PCF0003320 | | | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 127.47 | WCF0187825 | | | | | | | | |
| $ | 127.26 | WCF0170341 | | | | | | | | |
| $ | 127.19 | PCF0001920 | | | | | | | | |
| $ | 127.11 | PCF0003239 | | | | | | | | |
| $ | 127.06 | WCF0190829 | | | | | | | | |
| $ | 127.01 | PCF0000283 | | | | | | | | |
| $ | 126.62 | WCF0113508 | | | | | | | | |
| $ | 126.62 | WCF0131124 | | | | | | | | |
| $ | 126.61 | WCF0146564 | | | | | | | | |
| $ | 126.45 | WCF0180421 | | | | | | | | |
| $ | 126.45 | PCF0001602 | | | | | | | | |
| $ | 126.36 | WCF0113956 | | | | | | | | |
| $ | 126.30 | PCF0002966 | | | | | | | | |
| $ | 126.17 | PCF0004097 | PCF0004174 | PCF0004175 | PCF0004219 | PCF0004220 | WCF0134085 | | | |
| $ | 126.17 | WCF0143925 | | | | | | | | |
| $ | 126.13 | WCF0162363 | | | | | | | | |
| $ | 125.98 | WCF0122117 | | | | | | | | |
| $ | 125.96 | WCF0108267 | | | | | | | | |
| $ | 125.86 | PCF0002279 | | | | | | | | |
| $ | 125.78 | PCF0001005 | | | | | | | | |
| $ | 125.58 | WCF0151040 | | | | | | | | |
| $ | 125.51 | WCF0140269 | | | | | | | | |
| $ | 125.51 | PCF0003801 | | | | | | | | |
| $ | 125.32 | PCF0002985 | | | | | | | | |
| $ | 125.24 | WCF0166192 | | | | | | | | |
| $ | 125.07 | PCF0001888 | | | | | | | | |
| $ | 124.95 | WCF0106068 | | | | | | | | |
| $ | 124.94 | WCF0174290 | | | | | | | | |
| $ | 124.76 | WCF0109510 | | | | | | | | |
| $ | 124.70 | WCF0177535 | | | | | | | | |
| $ | 124.63 | WCF0123385 | | | | | | | | |
| $ | 124.56 | WCF0126255 | | | | | | | | |
| $ | 124.52 | WCF0132535 | | | | | | | | |
| $ | 124.46 | WCF0193258 | | | | | | | | |
| $ | 124.37 | PCF0001486 | | | | | | | | |
| $ | 124.26 | PCF0001637 | WCF0126846 | | | | | | | |
| $ | 124.21 | WCF0119628 | | | | | | | | |
| $ | 124.15 | WCF0188893 | | | | | | | | |
| $ | 124.10 | WCF0147438 | | | | | | | | |
| $ | 123.99 | PCF0002263 | | | | | | | | |
| $ | 123.93 | PCF0001123 | | | | | | | | |
| $ | 123.89 | WCF0171672 | | | | | | | | |
| $ | 123.87 | PCF0002251 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 123.76 | WCF0181383 | | | | | | | | |
| $ 123.63 | PCF0002863 | | | | | | | | |
| $ 123.56 | PCF0001392 | | | | | | | | |
| $ 123.52 | WCF0158036 | | | | | | | | |
| $ 123.22 | WCF0132919 | WCF0171916 | | | | | | | |
| $ 123.21 | WCF0123530 | | | | | | | | |
| $ 123.07 | WCF0192523 | | | | | | | | |
| $ 123.07 | WCF0144069 | | | | | | | | |
| $ 123.04 | WCF0132471 | | | | | | | | |
| $ 123.02 | WCF0166678 | | | | | | | | |
| $ 122.84 | PCF0002672 | PCF0002673 | PCF0002674 | | | | | | |
| $ 122.80 | WCF0144574 | | | WCF0100051 | | | | | |
| $ 122.77 | PCF0003998 | | | | | | | | |
| $ 122.70 | PCF0003201 | | | | | | | | |
| $ 122.67 | WCF0117650 | WCF0151463 | | | | | | | |
| $ 122.56 | WCF0123041 | WCF0152941 | | | | | | | |
| $ 122.46 | WCF0129450 | | | | | | | | |
| $ 122.44 | PCF0001146 | WCF0149766 | | | | | | | |
| $ 122.26 | WCF0156763 | | | | | | | | |
| $ 122.20 | PCF0002573 | | | | | | | | |
| $ 122.17 | WCF0136180 | | | | | | | | |
| $ 122.15 | PCF0002746 | | | | | | | | |
| $ 122.07 | WCF0193667 | | | | | | | | |
| $ 121.97 | WCF0124117 | WCF0153041 | | | | | | | |
| $ 121.83 | PCF0002732 | | | | | | | | |
| $ 121.60 | WCF0145621 | | | | | | | | |
| $ 121.48 | WCF0159275 | | | | | | | | |
| $ 121.38 | WCF0100511 | | | | | | | | |
| $ 121.33 | WCF0188427 | | | | | | | | |
| $ 121.33 | PCF0000289 | | | | | | | | |
| $ 121.23 | WCF0187202 | | | | | | | | |
| $ 121.21 | WCF0128794 | | | | | | | | |
| $ 121.10 | WCF0180628 | | | | | | | | |
| $ 121.10 | PCF0001341 | | | | | | | | |
| $ 121.05 | PCF0001988 | | | | | | | | |
| $ 120.87 | PCF0001631 | PCF0001632 | | | | | | | |
| $ 120.82 | WCF0159565 | | | | | | | | |
| $ 120.76 | WCF0188342 | | | | | | | | |
| $ 120.74 | WCF0101105 | WCF0156196 | | | | | | | |
| $ 120.73 | WCF0131317 | | | | | | | | |
| $ 120.68 | WCF0152415 | | | | | | | | |
| $ 120.64 | PCF0003548 | | | | | | | | |
| $ 120.57 | WCF0145704 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 120.34 | WCF0097578 | | WCF0149971 | WCF0161865 | | | | | |
| $ | 120.29 | WCF0107685 | | | | | | | | |
| $ | 119.83 | PCF0002552 | | | | | | | | |
| $ | 119.79 | WCF0188362 | | | | | | | | |
| $ | 119.45 | PCF0001494 | WCF0145573 | | | | | | | |
| $ | 119.39 | WCF0126613 | | | | | | | | |
| $ | 119.32 | WCF0159739 | | | | | | | | |
| $ | 119.07 | WCF0169949 | WCF0172912 | | | | | | | |
| $ | 119.03 | WCF0122359 | | | | | | | | |
| $ | 118.96 | PCF0002619 | | | | | | | | |
| $ | 118.96 | WCF0122666 | | | | | | | | |
| $ | 118.82 | WCF0185544 | | | | | | | | |
| $ | 118.75 | PCF0001868 | WCF0135582 | | | | | | | |
| $ | 118.63 | PCF0002388 | | | | | | | | |
| $ | 118.61 | PCF0003280 | | | | | | | | |
| $ | 118.48 | WCF0117666 | | | | | | | | |
| $ | 118.43 | WCF0176104 | | | | | | | | |
| $ | 118.42 | PCF0001736 | | | | | | | | |
| $ | 118.35 | WCF0158459 | WCF0169506 | | | | | | | |
| $ | 118.04 | PCF0003771 | | | | | | | | |
| $ | 118.00 | PCF0000454 | WCF0106525 | | | | | | | |
| $ | 117.96 | WCF0126946 | | | | | | | | |
| $ | 117.95 | PCF0003253 | | | | | | | | |
| $ | 117.94 | PCF0001697 | | | | | | | | |
| $ | 117.91 | WCF0154155 | | | | | | | | |
| $ | 117.83 | WCF0151831 | | | | | | | | |
| $ | 117.71 | WCF0113433 | | | | | | | | |
| $ | 117.60 | WCF0175444 | | | | | | | | |
| $ | 117.54 | PCF0001850 | | | | | | | | |
| $ | 117.49 | PCF0004154 | | | | | | | | |
| $ | 117.46 | PCF0002957 | PCF0002958 | PCF0002959 | | | | | | |
| $ | 117.42 | PCF0002470 | | | | | | | | |
| $ | 117.38 | WCF0186960 | | | | | | | | |
| $ | 116.98 | WCF0133732 | | | | | | | | |
| $ | 116.89 | PCF0002860 | | | | | | | | |
| $ | 116.72 | PCF0003855 | PCF0003856 | | | | | | | |
| $ | 116.69 | PCF0002834 | | | | | | | | |
| $ | 116.68 | WCF0190833 | | | | | | | | |
| $ | 116.64 | PCF0001502 | | | | | | | | |
| $ | 116.63 | WCF0158213 | | | | | | | | |
| $ | 116.54 | WCF0158639 | | | | | | | | |
| $ | 116.46 | WCF0129964 | | | | | | | | |
| $ | 116.26 | WCF0189396 | | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 116.16 | PCF0003292 | | | | | | | | |
| $ | 116.08 | WCF0116331 | | | | | | | | |
| $ | 116.06 | WCF0115052 | | | | | | | | |
| $ | 116.05 | PCF0002627 | | | | | | | | |
| $ | 115.87 | PCF0001231 | | | | | | | | |
| $ | 115.81 | WCF0154377 | | | | | | | | |
| $ | 115.73 | PCF0002815 | | | | | | | | |
| $ | 115.65 | WCF0110057 | WCF0184487 | | | | | | | |
| $ | 115.35 | WCF0121410 | WCF0145118 | | | | | | | |
| $ | 115.34 | WCF0112368 | | | | | | | | |
| $ | 115.34 | PCF0001063 | PCF0003360 | WCF0178470 | | | | | | |
| $ | 115.23 | WCF0190193 | | | | | | | | |
| $ | 115.22 | WCF0185628 | | | | | | | | |
| $ | 115.19 | WCF0148327 | WCF0158942 | | | | | | | |
| $ | 115.14 | PCF0003757 | PCF0003758 | | | | | | | |
| $ | 115.11 | WCF0149946 | WCF0157758 | | | | | | | |
| $ | 115.00 | WCF0149765 | | | | | | | | |
| $ | 114.89 | WCF0135531 | | | | | | | | |
| $ | 114.81 | WCF0185073 | | | | | | | | |
| $ | 114.80 | WCF0147531 | WCF0158756 | | | | | | | |
| $ | 114.74 | WCF0160646 | | | | | | | | |
| $ | 114.63 | WCF0131645 | WCF0153015 | | | | | | | |
| $ | 114.36 | WCF0104847 | WCF0126099 | | | | | | | |
| $ | 114.35 | PCF0004191 | | | | | | | | |
| $ | 114.33 | WCF0146768 | | | | | | | | |
| $ | 114.25 | WCF0113955 | | | | | | | | |
| $ | 114.13 | PCF0001783 | | | | | | | | |
| $ | 114.08 | WCF0189339 | | | | | | | | |
| $ | 113.98 | PCF0003282 | | | | | | | | |
| $ | 113.77 | WCF0147074 | | | | | | | | |
| $ | 113.75 | PCF0002032 | | | | | | | | |
| $ | 113.68 | PCF0002652 | | | | | | | | |
| $ | 113.65 | PCF0003974 | | | | | | | | |
| $ | 113.61 | WCF0185444 | | | | | | | | |
| $ | 113.53 | WCF0172742 | | | | | | | | |
| $ | 113.42 | WCF0121133 | | | | | | | | |
| $ | 113.34 | PCF0003832 | | | | | | | | |
| $ | 113.34 | PCF0001455 | | | | | | | | |
| $ | 113.30 | WCF0151605 | | | | | | | | |
| $ | 113.22 | WCF0188070 | | | | | | | | |
| $ | 113.10 | WCF0178545 | | | | | | | | |
| $ | 113.08 | PCF0001948 | | | | | | | | |
| $ | 113.06 | PCF0001253 | PCF0001254 | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 113.03 | PCF0000523 | | | | | | | | |
| $ 112.93 | PCF0000235 | PCF0000236 | PCF0000773 | | | | | | |
| $ 112.88 | WCF0126572 | | | | | | | | |
| $ 112.85 | WCF0163788 | | | | | | | | |
| $ 112.81 | PCF0001815 | | | | | | | | |
| $ 112.79 | WCF0150888 | | | | | | | | |
| $ 112.75 | WCF0116862 | WCF0167752 | | | | | | | |
| $ 112.74 | WCF0182188 | | | | | | | | |
| $ 112.73 | PCF0002786 | | | | | | | | |
| $ 112.69 | WCF0126760 | | | | | | | | |
| $ 112.65 | PCF0000630 | | | | | | | | |
| $ 112.63 | WCF0168188 | | | | | | | | |
| $ 112.58 | WCF0133826 | WCF0134023 | | | | | | | |
| $ 112.53 | PCF0003995 | PCF0003996 | | | | | | | |
| $ 112.51 | WCF0192863 | | | | | | | | |
| $ 112.51 | PCF0001430 | | | | | | | | |
| $ 112.41 | PCF0003730 | | | | | | | | |
| $ 112.37 | PCF0002398 | | | | | | | | |
| $ 112.37 | PCF0000900 | | | | | | | | |
| $ 112.25 | PCF0000001 | | | | | | | | |
| $ 112.23 | PCF0002531 | | | | | | | | |
| $ 112.07 | PCF0002399 | | | | | | | | |
| $ 112.00 | WCF0130387 | WCF0189166 | | | | | | | |
| $ 111.92 | WCF0150821 | | | | | | | | |
| $ 111.92 | WCF0189817 | | | | | | | | |
| $ 111.89 | WCF0114204 | WCF0164728 | | | | | | | |
| $ 111.86 | WCF0181630 | WCF0187819 | | | | | | | |
| $ 111.76 | PCF0003125 | | | | | | | | |
| $ 111.70 | PCF0002964 | | | | | | | | |
| $ 111.64 | PCF0000154 | | | | | | | | |
| $ 111.54 | WCF0169106 | | | | | | | | |
| $ 111.53 | WCF0127113 | | | | | | | | |
| $ 111.32 | WCF0156423 | WCF0195546 | | | | | | | |
| $ 111.31 | PCF0004120 | | | | | | | | |
| $ 111.21 | WCF0157855 | | | | | | | | |
| $ 111.11 | PCF0003728 | PCF0003729 | | | | | | | |
| $ 111.08 | PCF0001929 | | | | | | | | |
| $ 111.07 | WCF0190310 | | | | | | | | |
| $ 111.04 | WCF0184683 | | | | | | | | |
| $ 110.98 | WCF0136586 | | | | | | | | |
| $ 110.96 | WCF0113936 | | | | | | | | |
| $ 110.91 | PCF0003359 | | | | | | | | |
| $ 110.83 | WCF0150788 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 110.79 | $ | WCF0121040 | | | | | | | | |
| 110.73 | $ | WCF0173666 | | | | | | | | |
| 110.69 | $ | PCF0000554 | | | | | | | | |
| 110.56 | $ | WCF0145830 | | | | | | | | |
| 110.53 | $ | PCF0003794 | PCF0003795 | PCF0003796 | | | | | | |
| 110.46 | $ | PCF0002274 | | | | | | | | |
| 110.44 | $ | PCF0002023 | | | | | | | | |
| 110.41 | $ | WCF0166838 | | | | | | | | |
| 110.33 | $ | PCF0001405 | PCF0001406 | | | | | | | |
| 110.32 | $ | WCF0111875 | | | | | | | | |
| 110.21 | $ | PCF0003072 | PCF0003073 | | | | | | | |
| 110.20 | $ | WCF0125887 | | | | | | | | |
| 110.18 | $ | WCF0182247 | | | | | | | | |
| 110.15 | $ | PCF0002363 | PCF0002364 | | | | | | | |
| 110.11 | $ | PCF0002549 | | | | | | | | |
| 110.06 | $ | WCF0136425 | | | | | | | | |
| 109.98 | $ | WCF0117505 | | | | | | | | |
| 109.94 | $ | WCF0138458 | | | | | | | | |
| 109.84 | $ | WCF0150596 | | | | | | | | |
| 109.84 | $ | PCF0001669 | | | | | | | | |
| 109.81 | $ | WCF0106325 | WCF0174813 | | | | | | | |
| 109.68 | $ | WCF0114116 | | | | | | | | |
| 109.54 | $ | WCF0131288 | | | | | | | | |
| 109.53 | $ | WCF0182602 | | | | | | | | |
| 109.52 | $ | PCF0002482 | | | | | | | | |
| 109.52 | $ | WCF0140724 | | | | | | | | |
| 109.41 | $ | WCF0176419 | | | | | | | | |
| 109.13 | $ | WCF0175024 | | | | | | | | |
| 109.08 | $ | WCF0167773 | | | | | | | | |
| 109.06 | $ | WCF0139122 | WCF0156392 | WCF0177405 | WCF0182832 | | | | | |
| 109.04 | $ | WCF0193410 | | | | | | | | |
| 108.90 | $ | PCF0000652 | WCF0152543 | WCF0168690 | | | | | | |
| 108.89 | $ | WCF0169804 | | | | | | | | |
| 108.85 | $ | WCF0134039 | WCF0155439 | | | | | | | |
| 108.85 | $ | PCF0002712 | | | | | | | | |
| 108.80 | $ | PCF0000852 | | | | | | | | |
| 108.74 | $ | WCF0150657 | | | | | | | | |
| 108.66 | $ | PCF0000945 | PCF0000946 | PCF0000947 | PCF0000948 | | | | | |
| 108.50 | $ | WCF0119774 | | | | | | | | |
| 108.41 | $ | WCF0107256 | | | | | | | | |
| 108.31 | $ | WCF0107127 | | | | | | | | |
| 108.26 | $ | PCF0003237 | | | | | | | | |
| 108.12 | $ | WCF0188903 | | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 108.09 | WCF0106486 | | | | | | | | |
| $ | 108.04 | WCF0119549 | | | | | | | | |
| $ | 108.03 | PCF0002260 | | | | | | | | |
| $ | 107.97 | PCF0001269 | | | | | | | | |
| $ | 107.89 | WCF0127842 | | | | | | | | |
| $ | 107.88 | WCF0184713 | | | | | | | | |
| $ | 107.86 | PCF0001693 | | | | | | | | |
| $ | 107.70 | WCF0142345 | | | | | | | | |
| $ | 107.66 | PCF0003889 | WCF0148158 | | | | | | | |
| $ | 107.59 | PCF0004275 | | | | | | | | |
| $ | 107.58 | PCF0004121 | | | | | | | | |
| $ | 107.56 | WCF0124271 | WCF0132285 | | | | | | | |
| $ | 107.56 | PCF0003402 | | | | | | | | |
| $ | 107.55 | PCF0002844 | | | | | | | | |
| $ | 107.53 | WCF0146992 | | | | | | | | |
| $ | 107.44 | WCF0150089 | | | | | | | | |
| $ | 107.40 | WCF0122111 | | | | | | | | |
| $ | 107.24 | WCF0113267 | | | | | | | | |
| $ | 107.15 | PCF0000777 | | | | | | | | |
| $ | 107.15 | WCF0189210 | | | | | | | | |
| $ | 107.08 | WCF0138961 | | | | | | | | |
| $ | 107.08 | PCF0002026 | | | | | | | | |
| $ | 107.01 | WCF0156954 | | | | | | | | |
| $ | 106.87 | WCF0129134 | | | | | | | | |
| $ | 106.86 | WCF0111325 | | | | | | | | |
| $ | 106.68 | WCF0178264 | | | | | | | | |
| $ | 106.60 | WCF0137444 | | | | | | | | |
| $ | 106.59 | WCF0130898 | WCF0154708 | | | | | | | |
| $ | 106.47 | WCF0127559 | | | | | | | | |
| $ | 106.43 | PCF0000740 | | | | | | | | |
| $ | 106.23 | WCF0129153 | | | | | | | | |
| $ | 106.18 | WCF0107076 | | | | | | | | |
| $ | 106.08 | WCF0176119 | | | | | | | | |
| $ | 106.07 | WCF0118283 | | | | | | | | |
| $ | 105.40 | WCF0171102 | | | | | | | | |
| $ | 105.28 | WCF0189486 | | | | | | | | |
| $ | 105.24 | PCF0001028 | | | | | | | | |
| $ | 105.13 | PCF0003060 | | | | | | | | |
| $ | 105.06 | WCF0125164 | | | | | | | | |
| $ | 105.06 | PCF0002987 | WCF0114533 | | | | | | | |
| $ | 105.04 | PCF0003871 | | | | | | | | |
| $ | 105.03 | WCF0130245 | | | | | | | | |
| $ | 104.96 | WCF0155903 | | | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 104.82 | WCF0118750 | | | | | | | | |
| $ | 104.78 | PCF0004078 | PCF0004079 | | | | | | | |
| $ | 104.73 | WCF0107260 | | | | | | | | |
| $ | 104.67 | PCF0003014 | PCF0003015 | | | | | | | |
| $ | 104.48 | PCF0001894 | | | | | | | | |
| $ | 104.43 | PCF0001522 | | | | | | | | |
| $ | 104.40 | PCF0000688 | PCF0001360 | PCF0001361 | PCF0004350 | PCF0004351 | PCF0004352 | | | |
| $ | 104.38 | WCF0131503 | WCF0154849 | | | | | | | |
| $ | 104.35 | WCF0121794 | WCF0181412 | | | | | | | |
| $ | 104.30 | PCF0000250 | PCF0000251 | PCF0000252 | | | | | | |
| $ | 104.26 | PCF0000243 | | | | | | | | |
| $ | 104.26 | WCF0153143 | | | | | | | | |
| $ | 104.25 | PCF0002271 | | | | | | | | |
| $ | 104.23 | WCF0129613 | | | | | | | | |
| $ | 104.22 | WCF0187190 | | | | | | | | |
| $ | 104.16 | PCF0001588 | PCF0001824 | WCF0157340 | | | | | | |
| $ | 104.01 | WCF0115733 | | | | | | | | |
| $ | 103.92 | PCF0004138 | | | | | | | | |
| $ | 103.90 | PCF0002223 | | | | | | | | |
| $ | 103.84 | WCF0110657 | | | | | | | | |
| $ | 103.75 | PCF0002744 | PCF0002745 | | | | | | | |
| $ | 103.71 | PCF0000337 | | | | | | | | |
| $ | 103.57 | WCF0108062 | | | | | | | | |
| $ | 103.52 | WCF0119676 | WCF0138340 | | | | | | | |
| $ | 103.50 | PCF0002848 | PCF0002849 | | | | | | | |
| $ | 103.47 | PCF0002269 | | | | | | | | |
| $ | 103.44 | PCF0000477 | | | | | | | | |
| $ | 103.43 | WCF0104560 | WCF0115299 | | | | | | | |
| $ | 103.38 | WCF0172702 | | | | | | | | |
| $ | 103.28 | WCF0120869 | WCF0153026 | | | | | | | |
| $ | 103.25 | WCF0155520 | | | | | | | | |
| $ | 103.23 | WCF0117877 | | | | | | | | |
| $ | 103.06 | WCF0131258 | | | | | | | | |
| $ | 102.91 | WCF0118794 | | | | | | | | |
| $ | 102.86 | PCF0001199 | | | | | | | | |
| $ | 102.73 | WCF0115453 | | | | | | | | |
| $ | 102.69 | WCF0132232 | | | | | | | | |
| $ | 102.64 | WCF0140809 | | | | | | | | |
| $ | 102.52 | PCF0002777 | | | | | | | | |
| $ | 102.51 | WCF0121975 | | | | | | | | |
| $ | 102.50 | PCF0001584 | | | | | | | | |
| $ | 102.48 | WCF0177573 | | | | | | | | |
| $ | 102.45 | PCF0002696 | WCF0129028 | | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 102.42 | PCF0000533 | | | | | | | | |
| $ 102.40 | PCF0001232 | | | | | | | | |
| $ 102.36 | WCF0125163 | | | | | | | | |
| $ 102.30 | WCF0140823 | WCF0183030 | | | | | | | |
| $ 102.24 | WCF0109360 | | | | | | | | |
| $ 102.24 | PCF0002097 | PCF0002098 | | | | | | | |
| $ 102.16 | WCF0180553 | | | | | | | | |
| $ 102.14 | WCF0168411 | | | | | | | | |
| $ 102.00 | WCF0176033 | | | | | | | | |
| $ 101.65 | WCF0127525 | | | | | | | | |
| $ 101.62 | WCF0131025 | | | | | | | | |
| $ 101.58 | WCF0141574 | | | | | | | | |
| $ 101.46 | WCF0109354 | | | | | | | | |
| $ 101.45 | WCF0181826 | | | | | | | | |
| $ 101.31 | PCF0000450 | | | | | | | | |
| $ 101.19 | PCF0000996 | | | | | | | | |
| $ 101.04 | PCF0002146 | | | | | | | | |
| $ 101.00 | PCF0002159 | | | | | | | | |
| $ 100.92 | WCF0142906 | WCF0183287 | | | | | | | |
| $ 100.80 | WCF0115900 | | | | | | | | |
| $ 100.77 | PCF0000348 | | | | | | | | |
| $ 100.77 | WCF0166665 | | | | | | | | |
| $ 100.72 | PCF0000840 | | | | | | | | |
| $ 100.62 | WCF0174775 | | | | | | | | |
| $ 100.59 | PCF0003149 | PCF0003150 | PCF0003153 | | | | | | |
| $ 100.53 | PCF0000832 | WCF0125815 | | | | | | | |
| $ 100.53 | WCF0156286 | | | | | | | | |
| $ 100.49 | PCF0003356 | WCF0146472 | | | | | | | |
| $ 100.44 | WCF0163232 | | | | | | | | |
| $ 100.32 | PCF0002173 | | | | | | | | |
| $ 100.31 | PCF0003141 | WCF0114718 | | | | | | | |
| $ 100.30 | WCF0134058 | | | | | | | | |
| $ 100.28 | WCF0160894 | | | | | | | | |
| $ 100.28 | PCF0000449 | | | | | | | | |
| $ 100.23 | WCF0163600 | | | | | | | | |
| $ 100.15 | WCF0110916 | | | | | | | | |
| $ 100.04 | WCF0119796 | WCF0152036 | WCF0157647 | | | | | | |
| $ 99.91 | PCF0000943 | | | | | | | | |
| $ 99.89 | WCF0113973 | | | | | | | | |
| $ 99.74 | PCF0002783 | | | | | | | | |
| $ 99.69 | WCF0107965 | | | | | | | | |
| $ 99.55 | WCF0112132 | WCF0150031 | | | | | | | |
| $ 99.53 | WCF0163619 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 99.52 | PCF0004338 | | | | | | | | |
| $ 99.48 | PCF0003916 | | | | | | | | |
| $ 99.46 | WCF0167937 | | | | | | | | |
| $ 99.32 | WCF0106345 | | | | | | | | |
| $ 99.31 | PCF0001937 | | | | | | | | |
| $ 99.15 | WCF0124123 | | | | | | | | |
| $ 99.01 | WCF0136633 | | | | | | | | |
| $ 98.96 | WCF0115422 | | | | | | | | |
| $ 98.93 | PCF0000933 | | | | | | | | |
| $ 98.89 | WCF0114058 | | | | | | | | |
| $ 98.86 | PCF0003665 | | | | | | | | |
| $ 98.86 | WCF0167999 | | | | | | | | |
| $ 98.77 | PCF0001471 | | | | | | | | |
| $ 98.72 | WCF0153094 | WCF0169754 | | | | | | | |
| $ 98.68 | WCF0179028 | | | | | | | | |
| $ 98.60 | WCF0179691 | | | | | | | | |
| $ 98.60 | WCF0120751 | | | | | | | | |
| $ 98.59 | PCF0003575 | | | | | | | | |
| $ 98.56 | WCF0119895 | | | | | | | | |
| $ 98.55 | PCF0002160 | | | | | | | | |
| $ 98.44 | PCF0002763 | | | | | | | | |
| $ 98.40 | PCF0000333 | | | | | | | | |
| $ 98.31 | PCF0003128 | | | | | | | | |
| $ 98.22 | PCF2496 | | | | | | | | |
| $ 98.14 | PCF0001299 | | | | | | | | |
| $ 98.07 | PCF0002895 | | | | | | | | |
| $ 98.02 | WCF0129275 | | | | | | | | |
| $ 97.96 | WCF0127354 | | | | | | | | |
| $ 97.94 | PCF0001027 | | | | | | | | |
| $ 97.92 | WCF0146159 | | | | | | | | |
| $ 97.87 | WCF0158489 | | | | | | | | |
| $ 97.77 | WCF0149916 | | | | | | | | |
| $ 97.74 | PCF0003671 | | | | | | | | |
| $ 97.68 | WCF0116156 | | | | | | | | |
| $ 97.64 | PCF0000746 | | | | | | | | |
| $ 97.59 | WCF0115577 | | | | | | | | |
| $ 97.50 | WCF0173294 | | | | | | | | |
| $ 97.45 | WCF0144432 | | | | | | | | |
| $ 97.45 | PCF0000940 | | | | | | | | |
| $ 97.44 | WCF0176596 | | | | | | | | |
| $ 97.39 | PCF0003884 | | | | | | | | |
| $ 97.36 | WCF0182557 | | | | | | | | |
| $ 97.18 | WCF0176400 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 97.15 | PCF0004132 | | | | | | | | |
| $ 97.09 | WCF0150595 | WCF0163734 | | | | | | | |
| $ 97.00 | PCF0001352 | WCF0154818 | | | | | | | |
| $ 96.86 | WCF0162491 | | | | | | | | |
| $ 96.86 | PCF0000015 | | | | | | | | |
| $ 96.82 | PCF0004173 | | | | | | | | |
| $ 96.82 | WCF0148061 | | | | | | | | |
| $ 96.69 | WCF0183950 | | | | | | | | |
| $ 96.63 | PCF0003495 | | | | | | | | |
| $ 96.63 | WCF0159227 | | | | | | | | |
| $ 96.56 | LCF0000047 | | | | | | | | |
| $ 96.54 | WCF0129917 | WCF0170933 | | | | | | | |
| $ 96.53 | PCF0001812 | | | | | | | | |
| $ 96.50 | PCF0003553 | | | | | | | | |
| $ 96.50 | PCF0002371 | | | | | | | | |
| $ 96.48 | WCF0122694 | WCF0146171 | | | | | | | |
| $ 96.43 | PCF0002961 | | | | | | | | |
| $ 96.35 | PCF0001933 | | | | | | | | |
| $ 96.29 | PCF0001006 | | | | | | | | |
| $ 96.24 | PCF0003046 | | | | | | | | |
| $ 96.19 | PCF0000813 | | | | | | | | |
| $ 96.00 | PCF0003369 | | | | | | | | |
| $ 95.95 | WCF0111961 | | | | | | | | |
| $ 95.94 | WCF0112623 | | | | | | | | |
| $ 95.93 | PCF0003196 | PCF0003198 | | | | | | | |
| $ 95.72 | PCF0003296 | WCF0126430 | | | | | | | |
| $ 95.47 | PCF0000233 | | | | | | | | |
| $ 95.41 | PCF0003751 | | | | | | | | |
| $ 95.35 | WCF0134278 | | | | | | | | |
| $ 95.22 | WCF0190445 | | | | | | | | |
| $ 95.03 | PCF0000444 | | | | | | | | |
| $ 95.03 | PCF0002780 | | | | | | | | |
| $ 94.97 | PCF0004222 | WCF0130295 | | | | | | | |
| $ 94.96 | PCF0002126 | | | | | | | | |
| $ 94.90 | WCF0138769 | WCF0180366 | WCF0192307 | | | | | | |
| $ 94.90 | WCF0105910 | | | | | | | | |
| $ 94.84 | WCF0156125 | | | | | | | | |
| $ 94.83 | PCF0003857 | | | | | | | | |
| $ 94.80 | PCF0003213 | | | | | | | | |
| $ 94.76 | WCF0133592 | WCF0153987 | | | | | | | |
| $ 94.73 | PCF0000418 | | | | | | | | |
| $ 94.47 | WCF0101485 | WCF0107589 | | | | | | | |
| $ 94.45 | WCF0109283 | WCF0149392 | WCF0161301 | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 94.43 | PCF0004365 | | | | | | | | |
| $ 94.40 | WCF0183366 | | | | | | | | |
| $ 94.30 | PCF0002608 | | | | | | | | |
| $ 94.18 | WCF0107034 | WCF0130745 | | | | | | | |
| $ 94.16 | WCF0128151 | | | | | | | | |
| $ 94.16 | WCF0117836 | | | | | | | | |
| $ 93.99 | PCF0003427 | | | | | | | | |
| $ 93.84 | PCF0002583 | PCF0002584 | PCF0002585 | | | | | | |
| $ 93.82 | PCF0001243 | | | | | | | | |
| $ 93.77 | WCF0129267 | | | | | | | | |
| $ 93.61 | PCF0001019 | | | | | | | | |
| $ 93.61 | WCF0127553 | WCF0145826 | | | | | | | |
| $ 93.59 | PCF0004217 | | | | | | | | |
| $ 93.56 | WCF0164860 | | | | | | | | |
| $ 93.48 | WCF0165825 | | | | | | | | |
| $ 93.39 | WCF0132304 | | | | | | | | |
| $ 93.37 | PCF0000872 | WCF0139173 | | | | | | | |
| $ 93.32 | PCF0003537 | | | | | | | | |
| $ 93.28 | PCF0003997 | | | | | | | | |
| $ 93.28 | PCF0002813 | | | | | | | | |
| $ 93.24 | PCF0002431 | | | | | | | | |
| $ 93.23 | WCF0128573 | WCF0155534 | | | | | | | |
| $ 93.20 | PCF0003195 | | | | | | | | |
| $ 93.15 | WCF0129509 | WCF0172535 | | | | | | | |
| $ 93.07 | WCF0167178 | | | | | | | | |
| $ 92.98 | WCF0136322 | | | | | | | | |
| $ 92.92 | PCF0000308 | | | | | | | | |
| $ 92.90 | WCF0108150 | | | | | | | | |
| $ 92.90 | PCF0000071 | | | | | | | | |
| $ 92.87 | WCF0155392 | | | | | | | | |
| $ 92.80 | WCF0178188 | | | | | | | | |
| $ 92.73 | WCF0148416 | | | | | | | | |
| $ 92.70 | PCF0001099 | PCF0001369 | | | | | | | |
| $ 92.58 | WCF0150467 | | | | | | | | |
| $ 92.46 | PCF0001851 | | | | | | | | |
| $ 92.42 | PCF0000428 | PCF0000429 | WCF0135435 | WCF0136961 | | | | | |
| $ 92.32 | WCF0165073 | WCF0180723 | | | | | | | |
| $ 92.28 | PCF0001691 | | | | | | | | |
| $ 92.26 | WCF0191423 | | | | | | | | |
| $ 92.25 | WCF0105383 | WCF0149176 | WCF0160666 | | | | | | |
| $ 92.25 | WCF0187659 | | | | | | | | |
| $ 92.20 | PCF0003981 | | | | | | | | |
| $ 91.99 | WCF0141004 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 91.90 | WCF0108462 | | | | | | | | |
| $ 91.87 | WCF0106587 | | | | | | | | |
| $ 91.83 | WCF0149092 | | | | | | | | |
| $ 91.83 | WCF0136608 | | | | | | | | |
| $ 91.72 | WCF0177899 | | | | | | | | |
| $ 91.66 | PCF0001671 | | | | | | | | |
| $ 91.64 | WCF0141953 | | | | | | | | |
| $ 91.62 | PCF0002504 | | | | | | | | |
| $ 91.59 | PCF0003055 | | | | | | | | |
| $ 91.56 | WCF0115727 | WCF0180965 | | | | | | | |
| $ 91.52 | PCF0000153 | | | | | | | | |
| $ 91.48 | WCF0186812 | | | | | | | | |
| $ 91.44 | WCF0108740 | | | | | | | | |
| $ 91.34 | WCF0133802 | | | | | | | | |
| $ 91.30 | PCF0001030 | | | | | | | | |
| $ 91.16 | WCF0179740 | | | | | | | | |
| $ 91.10 | PCF0002908 | PCF0002909 | | | | | | | |
| $ 91.10 | PCF0003146 | | | | | | | | |
| $ 90.91 | PCF0003875 | | | | | | | | |
| $ 90.88 | WCF0178916 | | | | | | | | |
| $ 90.85 | WCF0185442 | | | | | | | | |
| $ 90.78 | WCF0106165 | | | | | | | | |
| $ 90.76 | WCF0134075 | | | | | | | | |
| $ 90.70 | PCF0002144 | | | | | | | | |
| $ 90.63 | WCF0121767 | | | | | | | | |
| $ 90.45 | PCF0000335 | | | | | | | | |
| $ 90.21 | WCF0168850 | | | | | | | | |
| $ 89.93 | PCF0001907 | | | | | | | | |
| $ 89.89 | WCF0153621 | | | | | | | | |
| $ 89.86 | WCF0160579 | | | | | | | | |
| $ 89.79 | WCF0172363 | | | | | | | | |
| $ 89.78 | WCF0130290 | | | | | | | | |
| $ 89.73 | WCF0125516 | | | | | | | | |
| $ 89.66 | WCF0186156 | | | | | | | | |
| $ 89.61 | WCF0144255 | | | | | | | | |
| $ 89.53 | WCF0117038 | | | | | | | | |
| $ 89.46 | PCF0001652 | | | | | | | | |
| $ 89.46 | WCF0161815 | | | | | | | | |
| $ 89.40 | WCF0140205 | WCF0155492 | WCF0177845 | | | | | | |
| $ 89.39 | PCF0003460 | | | | | | | | |
| $ 89.37 | PCF0001942 | | | | | | | | |
| $ 89.37 | PCF0002937 | | | | | | | | |
| $ 89.28 | WCF0175308 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 89.24 | WCF0162234 | | | | | | | | |
| $ 89.19 | PCF0000581 | | | | | | | | |
| $ 89.19 | WCF0172348 | | | | | | | | |
| $ 89.02 | WCF0165802 | | | | | | | | |
| $ 88.98 | WCF0197661 | | | | | | | | |
| $ 88.86 | PCF0001128 | | | | | | | | |
| $ 88.83 | WCF0107681 | | | | | | | | |
| $ 88.79 | WCF0158799 | | | | | | | | |
| $ 88.78 | PCF0001846 | | | | | | | | |
| $ 88.69 | WCF0111978 | | | | | | | | |
| $ 88.65 | WCF0155887 | | | | | | | | |
| $ 88.63 | PCF0004104 | | | | | | | | |
| $ 88.57 | PCF0000461 | | | | | | | | |
| $ 88.57 | WCF0124188 | | | | | | | | |
| $ 88.56 | WCF0120600 | | | | | | | | |
| $ 88.56 | WCF0127803 | | | | | | | | |
| $ 88.48 | PCF0001917 | | | | | | | | |
| $ 88.40 | WCF0127188 | WCF0169918 | | | | | | | |
| $ 88.25 | PCF0001437 | | | | | | | | |
| $ 88.23 | WCF0181418 | | | | | | | | |
| $ 88.21 | PCF0003756 | | | | | | | | |
| $ 88.13 | WCF0159043 | | | | | | | | |
| $ 88.09 | PCF0002129 | | | | | | | | |
| $ 88.08 | WCF0137674 | | | | | | | | |
| $ 88.01 | WCF0122957 | | | | | | | | |
| $ 87.94 | WCF0168877 | | | | | | | | |
| $ 87.92 | PCF0004276 | | | | | | | | |
| $ 87.81 | PCF0003092 | | | | | | | | |
| $ 87.76 | WCF0118420 | | | | | | | | |
| $ 87.64 | WCF0151047 | | | | | | | | |
| $ 87.53 | PCF0002222 | WCF0139147 | | | | | | | |
| $ 87.46 | PCF0002000 | | | | | | | | |
| $ 87.46 | WCF0186079 | | | | | | | | |
| $ 87.40 | PCF0001344 | PCF0001345 | | | | | | | |
| $ 87.28 | WCF0153310 | | | | | | | | |
| $ 87.14 | PCF0001872 | PCF0001950 | PCF0003243 | | | | | | |
| $ 87.07 | WCF0191680 | | | | | | | | |
| $ 86.93 | WCF0124804 | | | | | | | | |
| $ 86.91 | WCF0133610 | | | | | | | | |
| $ 86.81 | PCF0003944 | | | | | | | | |
| $ 86.81 | PCF0000284 | WCF0159951 | | | | | | | |
| $ 86.65 | WCF0151846 | | | | | | | | |
| $ 86.62 | WCF0167371 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 86.60 | WCF0131154 | | | | | | | | |
| $ | 86.55 | WCF0178590 | | | | | | | | |
| $ | 86.53 | WCF0186043 | | | | | | | | |
| $ | 86.50 | LCF0000069 | | | | | | | | |
| $ | 86.49 | WCF0178487 | | | | | | | | |
| $ | 86.47 | PCF0001994 | | | | | | | | |
| $ | 86.41 | PCF0002723 | | | | | | | | |
| $ | 86.40 | PCF0002741 | | | | | | | | |
| $ | 86.39 | WCF0114090 | | | | | | | | |
| $ | 86.34 | PCF0001791 | | | | | | | | |
| $ | 86.33 | WCF0184201 | | | | | | | | |
| $ | 86.19 | PCF0004065 | | | | | | | | |
| $ | 86.17 | WCF0127766 | | | | | | | | |
| $ | 86.07 | PCF0004329 | | | | | | | | |
| $ | 86.05 | PCF0001434 | | | | | | | | |
| $ | 85.94 | WCF0174916 | | | | | | | | |
| $ | 85.82 | PCF0002512 | | | | | | | | |
| $ | 85.76 | WCF0130531 | | | | | | | | |
| $ | 85.76 | LCF0000049 | | | | | | | | |
| $ | 85.70 | WCF0192642 | | | | | | | | |
| $ | 85.62 | WCF0144366 | | | | | | | | |
| $ | 85.59 | PCF0001465 | WCF0182035 | | | | | | | |
| $ | 85.56 | PCF0002533 | PCF0002534 | | | | | | | |
| $ | 85.56 | WCF0116476 | | | | | | | | |
| $ | 85.51 | WCF0162699 | | | | | | | | |
| $ | 85.42 | PCF0001694 | | | | | | | | |
| $ | 85.39 | WCF0169910 | | | | | | | | |
| $ | 85.26 | WCF0160063 | WCF0160145 | | | | | | | |
| $ | 85.17 | PCF0003746 | | | | | | | | |
| $ | 85.10 | PCF0003287 | | | | | | | | |
| $ | 85.05 | PCF0001627 | | | | | | | | |
| $ | 85.03 | WCF0151518 | WCF0165838 | | | | | | | |
| $ | 85.03 | PCF0002071 | | | | | | | | |
| $ | 85.02 | PCF0000847 | | | | | | | | |
| $ | 84.97 | WCF0126883 | WCF0169739 | | | | | | | |
| $ | 84.96 | PCF0001031 | | | | | | | | |
| $ | 84.95 | WCF0158925 | | | | | | | | |
| $ | 84.95 | WCF0166601 | | | | | | | | |
| $ | 84.90 | PCF0002716 | | | | | | | | |
| $ | 84.88 | WCF0149639 | | | | | | | | |
| $ | 84.71 | WCF0146048 | | | | | | | | |
| $ | 84.68 | WCF0158830 | WCF0177241 | | | | | | | |
| $ | 84.51 | WCF0167452 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 84.51 | WCF0179522 | | | | | | | | |
| $ 84.51 | WCF0131086 | WCF0154745 | | | | | | | |
| $ 84.49 | WCF0193117 | | | | | | | | |
| $ 84.45 | PCF0000183 | | | | | | | | |
| $ 84.45 | WCF0137053 | | | | | | | | |
| $ 84.40 | PCF0003001 | | | | | | | | |
| $ 84.36 | WCF0152107 | | | | | | | | |
| $ 84.30 | PCF0000306 | | | | | | | | |
| $ 84.27 | WCF0186754 | | | | | | | | |
| $ 84.26 | WCF0155758 | | | | | | | | |
| $ 84.21 | PCF0003100 | | | | | | | | |
| $ 84.19 | PCF0002150 | | | | | | | | |
| $ 84.19 | WCF0110219 | | | | | | | | |
| $ 84.18 | PCF0001464 | | | | | | | | |
| $ 84.17 | WCF0179343 | | | | | | | | |
| $ 83.85 | PCF0000475 | | | | | | | | |
| $ 83.79 | WCF0132743 | | | | | | | | |
| $ 83.76 | WCF0137710 | WCF0140855 | | | | | | | |
| $ 83.68 | PCF0001528 | | | | | | | | |
| $ 83.62 | PCF0001273 | | | | | | | | |
| $ 83.62 | WCF0149930 | | | | | | | | |
| $ 83.56 | WCF0144161 | | | | | | | | |
| $ 83.54 | WCF0157357 | | | | | | | | |
| $ 83.53 | PCF0004237 | | | | | | | | |
| $ 83.49 | PCF0000330 | | | | | | | | |
| $ 83.45 | PCF0000059 | | | | | | | | |
| $ 83.35 | WCF0168713 | | | | | | | | |
| $ 83.30 | PCF0002558 | PCF0002559 | | | | | | | |
| $ 83.20 | PCF0003882 | | | | | | | | |
| $ 83.19 | WCF0143242 | | | | | | | | |
| $ 83.18 | WCF0153796 | | | | | | | | |
| $ 83.17 | WCF0151590 | | | | | | | | |
| $ 83.16 | PCF0001820 | | | | | | | | |
| $ 83.14 | WCF0123469 | WCF0123612 | WCF0158218 | | | | | | |
| $ 82.95 | PCF0000104 | PCF0000105 | PCF0000106 | | | | | | |
| $ 82.92 | WCF0137978 | | | | | | | | |
| $ 82.85 | PCF0001387 | | | | | | | | |
| $ 82.76 | WCF0130783 | | | | | | | | |
| $ 82.73 | WCF0149491 | | | | | | | | |
| $ 82.57 | PCF0002492 | | | | | | | | |
| $ 82.56 | PCF0002289 | PCF0002290 | | | | | | | |
| $ 82.51 | WCF0126527 | | | | | | | | |
| $ 82.48 | PCF0003805 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 82.46 | WCF0122269 | WCF0186072 | WCF0192854 | | | | | | |
| $ | 82.43 | WCF0177908 | | | | | | | | |
| $ | 82.42 | PCF0003773 | | | | | | | | |
| $ | 82.41 | WCF0148748 | | | | | | | | |
| $ | 82.36 | PCF0001529 | WCF0147198 | | | | | | | |
| $ | 82.30 | WCF0128944 | | | | | | | | |
| $ | 82.26 | WCF0167201 | | | | | | | | |
| $ | 82.23 | WCF0181730 | | | | | | | | |
| $ | 82.21 | PCF0001660 | PCF0001661 | | | | | | | |
| $ | 82.19 | WCF0133316 | | | | | | | | |
| $ | 82.15 | WCF0103937 | WCF0133150 | | | | | | | |
| $ | 82.10 | PCF0002591 | | | | | | | | |
| $ | 82.09 | PCF0003345 | | | | | | | | |
| $ | 82.04 | PCF0003750 | | | | | | | | |
| $ | 82.02 | WCF0188808 | | | | | | | | |
| $ | 82.01 | WCF0141063 | WCF0180864 | WCF0191807 | | | | | | |
| $ | 81.95 | PCF0001510 | | | | | | | | |
| $ | 81.93 | WCF0143261 | WCF0157701 | | | | | | | |
| $ | 81.79 | PCF0001604 | | | | | | | | |
| $ | 81.77 | WCF0119398 | | | | | | | | |
| $ | 81.76 | WCF0110703 | | | | | | | | |
| $ | 81.75 | WCF0173898 | | | | | | | | |
| $ | 81.69 | PCF0000223 | | | | | | | | |
| $ | 81.66 | WCF0162223 | | | | | | | | |
| $ | 81.61 | PCF0000999 | | | | | | | | |
| $ | 81.41 | WCF0140457 | WCF0141782 | | | | | | | |
| $ | 81.36 | PCF0001827 | PCF0001828 | | | | | | | |
| $ | 81.24 | PCF0003989 | | | | | | | | |
| $ | 81.22 | WCF0160737 | | | | | | | | |
| $ | 81.10 | WCF0140983 | | | | | | | | |
| $ | 81.04 | PCF0003558 | | | | | | | | |
| $ | 80.99 | WCF0170920 | | | | | | | | |
| $ | 80.96 | WCF0159056 | | | | | | | | |
| $ | 80.91 | WCF0125172 | | | | | | | | |
| $ | 80.87 | PCF0003487 | | | | | | | | |
| $ | 80.86 | WCF0139642 | | | | | | | | |
| $ | 80.86 | WCF0167334 | | | | | | | | |
| $ | 80.84 | PCF0004007 | | | | | | | | |
| $ | 80.69 | WCF0112047 | | | | | | | | |
| $ | 80.58 | WCF0190531 | | | | | | | | |
| $ | 80.54 | WCF0169399 | | | | | | | | |
| $ | 80.45 | WCF0161796 | | | | | | | | |
| $ | 80.42 | WCF0114541 | | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 80.26 | PCF0001966 | | | | | | | | |
| $ 80.25 | WCF0162848 | | | | | | | | |
| $ 80.23 | PCF0001978 | | | | | | | | |
| $ 80.14 | WCF0162049 | | | | | | | | |
| $ 80.13 | WCF0149847 | | | | | | | | |
| $ 80.09 | WCF0152424 | | | | | | | | |
| $ 80.06 | PCF0000917 | | | | | | | | |
| $ 80.04 | PCF0000026 | | | | | | | | |
| $ 79.87 | WCF0123048 | | | | | | | | |
| $ 79.84 | WCF0154389 | | | | | | | | |
| $ 79.80 | PCF0000277 | | | | | | | | |
| $ 79.77 | PCF0000060 | | | | | | | | |
| $ 79.72 | WCF0160044 | | | | | | | | |
| $ 79.66 | PCF0001001 | | | | | | | | |
| $ 79.57 | WCF0142888 | WCF0157370 | | | | | | | |
| $ 79.56 | WCF0107082 | | | | | | | | |
| $ 79.55 | PCF0003186 | PCF0003187 | PCF0003188 | | | | | | |
| $ 79.55 | PCF0000680 | | | | | | | | |
| $ 79.53 | WCF0099140 | WCF0136271 | WCF0174329 | | | | | | |
| $ 79.44 | WCF0150249 | | | | | | | | |
| $ 79.43 | WCF0113806 | | | | | | | | |
| $ 79.43 | WCF0138564 | | | | | | | | |
| $ 79.39 | WCF0153988 | | | | | | | | |
| $ 79.34 | WCF0117197 | | | | | | | | |
| $ 79.33 | WCF0130250 | | | | | | | | |
| $ 79.32 | WCF0139138 | | | | | | | | |
| $ 79.29 | PCF0003683 | PCF0003934 | | | | | | | |
| $ 79.27 | PCF0003659 | | | | | | | | |
| $ 79.24 | WCF0107183 | | | | | | | | |
| $ 79.23 | WCF0113911 | | | | | | | | |
| $ 79.16 | WCF0127509 | | | | | | | | |
| $ 79.15 | WCF0139674 | WCF0190409 | | | | | | | |
| $ 79.13 | WCF0124740 | WCF0153191 | | | | | | | |
| $ 79.05 | WCF0192801 | | | | | | | | |
| $ 78.93 | WCF0121078 | WCF0127770 | | | | | | | |
| $ 78.88 | PCF0001585 | | | | | | | | |
| $ 78.88 | WCF0145619 | | | | | | | | |
| $ 78.87 | PCF0001534 | | | | | | | | |
| $ 78.80 | WCF0185367 | | | | | | | | |
| $ 78.68 | WCF0131867 | | | | | | | | |
| $ 78.66 | PCF0002152 | | | | | | | | |
| $ 78.63 | WCF0166772 | | | | | | | | |
| $ 78.57 | WCF0178409 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 78.54 | WCF0110908 | | | | | | | | |
| $ 78.53 | PCF0000112 | PCF0000207 | PCF0003585 | | | | | | |
| $ 78.53 | WCF0169304 | | | | | | | | |
| $ 78.53 | WCF0189383 | | | | | | | | |
| $ 78.44 | PCF0002726 | | | | | | | | |
| $ 78.44 | PCF0003163 | PCF0003164 | | | | | | | |
| $ 78.38 | PCF0001122 | | | | | | | | |
| $ 78.30 | WCF0149373 | | | | | | | | |
| $ 78.27 | PCF0001908 | | | | | | | | |
| $ 78.27 | WCF0147184 | | | | | | | | |
| $ 78.23 | PCF0001327 | | | | | | | | |
| $ 78.17 | WCF0192660 | | | | | | | | |
| $ 78.06 | PCF0000841 | | | | | | | | |
| $ 78.04 | PCF0001293 | PCF0001294 | | | | | | | |
| $ 78.03 | WCF0193239 | | | | | | | | |
| $ 77.86 | WCF0157206 | | | | | | | | |
| $ 77.78 | WCF0113489 | | | | | | | | |
| $ 77.70 | PCF0000084 | | | | | | | | |
| $ 77.70 | PCF0002379 | PCF0002867 | | | | | | | |
| $ 77.60 | PCF0000694 | | | | | | | | |
| $ 77.52 | WCF0153267 | | | | | | | | |
| $ 77.51 | PCF0000126 | | | | | | | | |
| $ 77.50 | WCF0185359 | | | | | | | | |
| $ 77.47 | PCF0002520 | | | | | | | | |
| $ 77.45 | PCF0003123 | PCF0003124 | | | | | | | |
| $ 77.43 | WCF0197069 | | | | | | | | |
| $ 77.36 | WCF0156709 | | | | | | | | |
| $ 77.21 | WCF0145346 | | | | | | | | |
| $ 77.20 | PCF0003987 | | | | | | | | |
| $ 77.18 | PCF0003455 | | | | | | | | |
| $ 77.16 | WCF0180994 | | | | | | | | |
| $ 77.15 | PCF0001022 | PCF0001023 | | | | | | | |
| $ 77.03 | WCF0186487 | | | | | | | | |
| $ 76.95 | PCF0003034 | | | | | | | | |
| $ 76.85 | WCF0125751 | | | | | | | | |
| $ 76.84 | WCF0130334 | | | | | | | | |
| $ 76.81 | WCF0149933 | | | | | | | | |
| $ 76.79 | WCF0188803 | | | | | | | | |
| $ 76.66 | PCF0000158 | PCF0001137 | | | | | | | |
| $ 76.56 | WCF0160002 | | | | | | | | |
| $ 76.55 | PCF0000174 | | | | | | | | |
| $ 76.54 | WCF0122991 | | | | | | | | |
| $ 76.46 | PCF0001353 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 76.35 | WCF0142364 | | | | | | | | |
| $ 76.30 | WCF0159399 | WCF0159524 | | | | | | | |
| $ 76.29 | WCF0146586 | | | | | | | | |
| $ 76.25 | WCF0153429 | | | | | | | | |
| $ 76.24 | WCF0125635 | | | | | | | | |
| $ 76.23 | WCF0138727 | | | | | | | | |
| $ 76.22 | WCF0168980 | | | | | | | | |
| $ 76.22 | PCF0001034 | | | | | | | | |
| $ 76.20 | PCF0001753 | | | | | | | | |
| $ 76.14 | WCF0145742 | | | | | | | | |
| $ 76.12 | PCF0000635 | PCF0000636 | | | | | | | |
| $ 76.08 | WCF0124940 | | | | | | | | |
| $ 76.05 | WCF0121823 | | | | | | | | |
| $ 75.98 | WCF0134251 | | | | | | | | |
| $ 75.92 | WCF0189128 | | | | | | | | |
| $ 75.78 | PCF0000436 | | | | | | | | |
| $ 75.76 | WCF0168994 | | | | | | | | |
| $ 75.70 | WCF0134350 | | | | | | | | |
| $ 75.57 | PCF0003802 | | | | | | | | |
| $ 75.55 | WCF0114836 | | | | | | | | |
| $ 75.55 | WCF0122064 | | | | | | | | |
| $ 75.52 | PCF0003387 | | | | | | | | |
| $ 75.51 | PCF0000550 | | | | | | | | |
| $ 75.49 | WCF0176726 | | | | | | | | |
| $ 75.42 | WCF0131040 | | | | | | | | |
| $ 75.39 | WCF0126564 | | | | | | | | |
| $ 75.36 | PCF0002194 | | | | | | | | |
| $ 75.35 | WCF0128484 | WCF0154115 | | | | | | | |
| $ 75.27 | WCF0141880 | | | | | | | | |
| $ 75.24 | PCF0003571 | | | | | | | | |
| $ 75.20 | PCF0002292 | | | | | | | | |
| $ 75.19 | WCF0189619 | | | | | | | | |
| $ 75.18 | PCF0000025 | | | | | | | | |
| $ 75.16 | WCF0161100 | | | | | | | | |
| $ 75.10 | WCF0151574 | | | | | | | | |
| $ 75.08 | PCF0000769 | | | | | | | | |
| $ 75.02 | WCF0176760 | | | | | | | | |
| $ 74.99 | WCF0183101 | | | | | | | | |
| $ 74.98 | LCF0000007 | | | | | | | | |
| $ 74.92 | WCF0145718 | | | | | | | | |
| $ 74.91 | WCF0151891 | | | | | | | | |
| $ 74.89 | PCF0000509 | | | | | | | | |
| $ 74.87 | PCF0000135 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 74.84 | PCF0000767 | | | | | | | | |
| $ | 74.84 | PCF0002188 | | | | | | | | |
| $ | 74.77 | PCF0000935 | | | | | | | | |
| $ | 74.70 | PCF0004113 | | | | | | | | |
| $ | 74.70 | WCF0147556 | | | | | | | | |
| $ | 74.70 | PCF0003457 | | | | | | | | |
| $ | 74.69 | PCF0001733 | | | | | | | | |
| $ | 74.64 | WCF0122951 | | | | | | | | |
| $ | 74.64 | WCF0140883 | | | | | | | | |
| $ | 74.61 | PCF0003206 | | | | | | | | |
| $ | 74.61 | WCF0107321 | | | | | | | | |
| $ | 74.61 | PCF0000286 | PCF0000287 | | | | | | | |
| $ | 74.55 | WCF0106711 | | | | | | | | |
| $ | 74.53 | PCF0001928 | | | | | | | | |
| $ | 74.51 | WCF0128875 | | | | | | | | |
| $ | 74.49 | WCF0151987 | | | | | | | | |
| $ | 74.49 | PCF0108623 | | | | | | | | |
| $ | 74.43 | WCF0193620 | | | | | | | | |
| $ | 74.41 | WCF0107326 | | | | | | | | |
| $ | 74.36 | WCF0153209 | | | | | | | | |
| $ | 74.35 | WCF0139199 | | | | | | | | |
| $ | 74.26 | PCF0003275 | | | | | | | | |
| $ | 74.25 | WCF0155571 | WCF0158637 | | | | | | | |
| $ | 74.18 | WCF0149132 | | | | | | | | |
| $ | 74.18 | PCF0002633 | | | | | | | | |
| $ | 74.13 | PCF0001556 | | | | | | | | |
| $ | 74.09 | WCF0169632 | | | | | | | | |
| $ | 74.06 | PCF0001200 | | | | | | | | |
| $ | 74.04 | WCF0161644 | | | | | | | | |
| $ | 74.02 | WCF0123900 | | | | | | | | |
| $ | 73.99 | WCF0147654 | | | | | | | | |
| $ | 73.98 | PCF0003621 | | | | | | | | |
| $ | 73.98 | PCF0001356 | | | | | | | | |
| $ | 73.94 | WCF0110194 | | | | | | | | |
| $ | 73.89 | WCF0150643 | | | | | | | | |
| $ | 73.83 | WCF0129943 | | | | | | | | |
| $ | 73.83 | WCF0166228 | | | | | | | | |
| $ | 73.76 | PCF0002119 | | | | | | | | |
| $ | 73.75 | WCF0159161 | | | | | | | | |
| $ | 73.68 | LCF0000017 | | | | | | | | |
| $ | 73.65 | PCF0001624 | | | | | | | | |
| $ | 73.63 | WCF0127856 | WCF0176341 | | | | | | | |
| $ | 73.57 | PCF0002464 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 73.47 | LCF0000001 | | | | | | | | |
| $ 73.45 | WCF0114277 | | | | | | | | |
| $ 73.33 | PCF0001170 | | | | | | | | |
| $ 73.28 | WCF0141200 | WCF0157895 | | | | | | | |
| $ 73.25 | WCF0120549 | WCF0169744 | | | | | | | |
| $ 73.21 | WCF0148027 | | | | | | | | |
| $ 73.21 | PCF0004356 | | | | | | | | |
| $ 73.17 | WCF0123088 | | | | | | | | |
| $ 73.12 | WCF0155918 | | | | | | | | |
| $ 73.09 | PCF0000343 | | | | | | | | |
| $ 72.88 | WCF0187301 | | | | | | | | |
| $ 72.88 | PCF0002006 | | | | | | | | |
| $ 72.78 | WCF0193685 | | | | | | | | |
| $ 72.64 | PCF0003673 | PCF0003674 | | | | | | | |
| $ 72.56 | WCF0110993 | | | | | | | | |
| $ 72.49 | PCF0003107 | | | | | | | | |
| $ 72.45 | WCF0136264 | | | | | | | | |
| $ 72.43 | WCF0147116 | | | | | | | | |
| $ 72.42 | PCF0002028 | PCF0002252 | | | | | | | |
| $ 72.38 | WCF0131385 | | | | | | | | |
| $ 72.35 | WCF0112871 | | | | | | | | |
| $ 72.28 | WCF0174880 | | | | | | | | |
| $ 72.27 | WCF0143467 | WCF0164054 | | | | | | | |
| $ 72.21 | PCF0004027 | | | | | | | | |
| $ 72.21 | PCF0001319 | | | | | | | | |
| $ 72.15 | WCF0157823 | | | | | | | | |
| $ 72.15 | PCF0001678 | WCF0180964 | | | | | | | |
| $ 72.07 | PCF0004303 | | | | | | | | |
| $ 72.05 | WCF0120941 | | | | | | | | |
| $ 71.90 | PCF0003836 | | | | | | | | |
| $ 71.89 | PCF0000590 | WCF0167195 | | | | | | | |
| $ 71.89 | WCF0152860 | | | | | | | | |
| $ 71.88 | WCF0188641 | | | | | | | | |
| $ 71.67 | WCF0134996 | WCF0169233 | | | | | | | |
| $ 71.64 | WCF0115141 | | | | | | | | |
| $ 71.62 | WCF0152706 | WCF0152835 | | | | | | | |
| $ 71.60 | WCF0160425 | | | | | | | | |
| $ 71.57 | WCF0145123 | | | | | | | | |
| $ 71.57 | PCF0000605 | PCF0000606 | PCF0000607 | PCF0000608 | | | | | |
| $ 71.55 | WCF0192865 | | | | | | | | |
| $ 71.41 | PCF0000677 | | | | | | | | |
| $ 71.36 | WCF0171921 | | | | | | | | |
| $ 71.31 | PCF0003952 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 71.27 | PCF0002212 | | | | | | | | |
| $ | 71.24 | PCF0001215 | PCF0001217 | | | | | | | |
| $ | 71.24 | WCF0163209 | | | | | | | | |
| $ | 71.22 | PCF0002200 | | | | | | | | |
| $ | 71.19 | WCF0123909 | | | | | | | | |
| $ | 71.16 | WCF0144070 | | | | | | | | |
| $ | 71.12 | LCF0000037 | | | | | | | | |
| $ | 71.07 | WCF0110998 | | | | | | | | |
| $ | 71.05 | PCF0000828 | PCF0000829 | | | | | | | |
| $ | 71.05 | WCF0175836 | | | | | | | | |
| $ | 71.05 | WCF0149761 | | | | | | | | |
| $ | 71.05 | WCF0144235 | | | | | | | | |
| $ | 70.96 | WCF0125313 | | | | | | | | |
| $ | 70.85 | PCF0003181 | | | | | | | | |
| $ | 70.82 | PCF0001038 | | | | | | | | |
| $ | 70.74 | PCF0000111 | | | | | | | | |
| $ | 70.73 | WCF0192348 | | | | | | | | |
| $ | 70.58 | WCF0161189 | | | | | | | | |
| $ | 70.57 | WCF0106247 | | | | | | | | |
| $ | 70.55 | PCF0000765 | | | | | | | | |
| $ | 70.51 | WCF0146240 | | | | | | | | |
| $ | 70.51 | PCF0002616 | | | | | | | | |
| $ | 70.48 | PCF0000831 | | | | | | | | |
| $ | 70.45 | WCF0129832 | | | | | | | | |
| $ | 70.44 | WCF0151170 | | | | | | | | |
| $ | 70.42 | PCF0002394 | | | | | | | | |
| $ | 70.41 | WCF0121221 | | | | | | | | |
| $ | 70.37 | WCF0117687 | | | | | | | | |
| $ | 70.31 | WCF0175950 | | | | | | | | |
| $ | 70.30 | WCF0125477 | | | | | | | | |
| $ | 70.29 | WCF0117322 | WCF0185236 | | | | | | | |
| $ | 70.29 | WCF0149903 | | | | | | | | |
| $ | 70.29 | WCF0118842 | | | | | | | | |
| $ | 70.25 | WCF0120230 | | | | | | | | |
| $ | 70.21 | WCF0155170 | | | | | | | | |
| $ | 70.16 | WCF0126745 | | | | | | | | |
| $ | 70.15 | WCF0128525 | | | | | | | | |
| $ | 70.12 | WCF0167573 | | | | | | | | |
| $ | 70.10 | WCF0152318 | | | | | | | | |
| $ | 70.07 | PCF0000273 | | | | | | | | |
| $ | 70.02 | PCF0003293 | | | | | | | | |
| $ | 70.01 | WCF0124249 | | | | | | | | |
| $ | 69.93 | WCF0116253 | WCF0158105 | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 69.90 | WCF0109450 | | | | | | | | |
| $ 69.87 | PCF0000622 | | | | | | | | |
| $ 69.85 | WCF0142376 | | | | | | | | |
| $ 69.84 | PCF0000360 | WCF0102043 | | | | | | | |
| $ 69.79 | PCF0002355 | | | | | | | | |
| $ 69.77 | PCF0003433 | | | | | | | | |
| $ 69.75 | PCF0003803 | PCF0003999 | | | | | | | |
| $ 69.73 | WCF0137631 | | | | | | | | |
| $ 69.67 | WCF0116591 | | | | | | | | |
| $ 69.65 | WCF0108697 | WCF0108921 | WCF0149093 | | | | | | |
| $ 69.51 | WCF0172920 | | | | | | | | |
| $ 69.48 | PCF0000640 | | | | | | | | |
| $ 69.34 | PCF0003151 | | | | | | | | |
| $ 69.20 | WCF0126649 | | | | | | | | |
| $ 69.17 | PCF0001295 | | | | | | | | |
| $ 69.14 | WCF0168878 | | | | | | | | |
| $ 69.09 | WCF0114474 | | | | | | | | |
| $ 69.01 | PCF0003127 | | | | | | | | |
| $ 68.92 | PCF0002015 | | | | | | | | |
| $ 68.85 | PCF0001876 | PCF0001913 | | | | | | | |
| $ 68.76 | PCF0004238 | | | | | | | | |
| $ 68.71 | WCF0189167 | | | | | | | | |
| $ 68.66 | WCF0193052 | | | | | | | | |
| $ 68.63 | WCF0169983 | | | | | | | | |
| $ 68.63 | WCF0124859 | | | | | | | | |
| $ 68.61 | WCF0107806 | | | | | | | | |
| $ 68.61 | PCF0001698 | | | | | | | | |
| $ 68.55 | PCF0000980 | | | | | | | | |
| $ 68.51 | WCF0113918 | | | | | | | | |
| $ 68.48 | WCF0172527 | | | | | | | | |
| $ 68.47 | WCF0131160 | | | | | | | | |
| $ 68.47 | WCF0128153 | | | | | | | | |
| $ 68.43 | WCF0146598 | | | | | | | | |
| $ 68.38 | WCF0132373 | | | | | | | | |
| $ 68.38 | WCF0129172 | | | | | | | | |
| $ 68.38 | WCF0134798 | | | | | | | | |
| $ 68.36 | PCF0000053 | WCF0138513 | | | | | | | |
| $ 68.32 | PCF0001432 | PCF0001433 | | | | | | | |
| $ 68.31 | WCF0134227 | | | | | | | | |
| $ 68.28 | PCF0001107 | | | | | | | | |
| $ 68.20 | WCF0124143 | | | | | | | | |
| $ 68.15 | PCF0001300 | | | | | | | | |
| $ 68.12 | PCF0004169 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 68.04 | WCF0143090 | | | | | | | | |
| $ | 68.00 | WCF0119238 | | | | | | | | |
| $ | 68.00 | WCF0171231 | | | | | | | | |
| $ | 68.00 | WCF0123801 | | | | | | | | |
| $ | 67.86 | WCF0132256 | WCF0143500 | | | | | | | |
| $ | 67.86 | WCF0114827 | | | | | | | | |
| $ | 67.82 | WCF0183961 | | | | | | | | |
| $ | 67.82 | WCF0113921 | WCF0185111 | | | | | | | |
| $ | 67.77 | PCF0002353 | PCF0004124 | | | | | | | |
| $ | 67.77 | PCF0003257 | PCF0003258 | PCF0003259 | | | | | | |
| $ | 67.69 | PCF0001017 | | | | | | | | |
| $ | 67.64 | PCF0000791 | PCF0000792 | | | | | | | |
| $ | 67.61 | WCF0152463 | | | | | | | | |
| $ | 67.60 | PCF0004128 | | | | | | | | |
| $ | 67.58 | WCF0137419 | | | | | | | | |
| $ | 67.57 | WCF0108741 | | | | | | | | |
| $ | 67.52 | PCF0000598 | | | | | | | | |
| $ | 67.48 | PCF0003827 | | | | | | | | |
| $ | 67.43 | PCF0000712 | | | | | | | | |
| $ | 67.40 | WCF0186368 | | | | | | | | |
| $ | 67.39 | WCF0112245 | WCF0163647 | | | | | | | |
| $ | 67.37 | WCF0193528 | | | | | | | | |
| $ | 67.34 | PCF0003862 | | | | | | | | |
| $ | 67.31 | PCF0003562 | | | | | | | | |
| $ | 67.19 | PCF0003754 | | | | | | | | |
| $ | 67.15 | PCF0001898 | | | | | | | | |
| $ | 67.06 | PCF0003315 | | | | | | | | |
| $ | 67.05 | PCF0001097 | | | | | | | | |
| $ | 67.04 | WCF0151968 | | | | | | | | |
| $ | 66.94 | WCF0125687 | | | | | | | | |
| $ | 66.91 | PCF0002320 | | | | | | | | |
| $ | 66.76 | WCF0181118 | | | | | | | | |
| $ | 66.76 | WCF0186350 | | | | | | | | |
| $ | 66.74 | PCF0002132 | PCF0002133 | | | | | | | |
| $ | 66.73 | WCF0110628 | | | | | | | | |
| $ | 66.70 | WCF0189643 | | | | | | | | |
| $ | 66.69 | WCF0117846 | | | | | | | | |
| $ | 66.69 | WCF0170394 | | | | | | | | |
| $ | 66.68 | WCF0138260 | | | | | | | | |
| $ | 66.65 | PCF0001501 | | | | | | | | |
| $ | 66.54 | PCF0000078 | | | | | | | | |
| $ | 66.53 | WCF0170496 | | | | | | | | |
| $ | 66.50 | WCF0177718 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 66.48 | WCF0168377 | | | | | | | | |
| $ | 66.32 | WCF0156111 | | | | | | | | |
| $ | 66.31 | WCF0135948 | | | | | | | | |
| $ | 66.31 | WCF0174760 | | | | | | | | |
| $ | 66.25 | PCF0004281 | | | | | | | | |
| $ | 66.19 | WCF0100185 | WCF0116586 | WCF0150914 | | | | | | |
| $ | 66.18 | PCF0002994 | | | | | | | | |
| $ | 66.15 | PCF0001640 | | | | | | | | |
| $ | 66.12 | PCF0001101 | | | | | | | | |
| $ | 66.07 | PCF0003045 | | | | | | | | |
| $ | 66.04 | WCF0166830 | | | | | | | | |
| $ | 65.99 | PCF0002455 | | | | | | | | |
| $ | 65.96 | WCF0129145 | | | | | | | | |
| $ | 65.95 | WCF0147575 | | | | | | | | |
| $ | 65.83 | WCF0141882 | WCF0142807 | | | | | | | |
| $ | 65.75 | PCF0002930 | | | | | | | | |
| $ | 65.71 | WCF0162863 | | | | | | | | |
| $ | 65.66 | WCF0152916 | | | | | | | | |
| $ | 65.65 | PCF0002333 | | | | | | | | |
| $ | 65.65 | WCF0132545 | | | | | | | | |
| $ | 65.61 | WCF0157778 | | | | | | | | |
| $ | 65.57 | PCF0002198 | | | | | | | | |
| $ | 65.55 | WCF0143004 | WCF0192275 | | | | | | | |
| $ | 65.51 | WCF0134351 | | | | | | | | |
| $ | 65.51 | PCF0002523 | | | | | | | | |
| $ | 65.49 | PCF0003298 | | | | | | | | |
| $ | 65.46 | WCF0172765 | | | | | | | | |
| $ | 65.43 | WCF0111425 | | | | | | | | |
| $ | 65.41 | WCF0157693 | | | | | | | | |
| $ | 65.37 | PCF0001808 | | | | | | | | |
| $ | 65.33 | PCF0003881 | | | | | | | | |
| $ | 65.29 | WCF0175039 | | | | | | | | |
| $ | 65.21 | PCF0001393 | | | | | | | | |
| $ | 65.20 | WCF0107603 | WCF0107945 | | | | | | | |
| $ | 65.20 | PCF0001789 | | | | | | | | |
| $ | 65.07 | PCF0001563 | | | | | | | | |
| $ | 65.06 | WCF0182540 | | | | | | | | |
| $ | 65.05 | PCF0004366 | | | | | | | | |
| $ | 65.04 | WCF0130087 | | | | | | | | |
| $ | 64.99 | WCF0118951 | | | | | | | | |
| $ | 64.95 | WCF0166984 | WCF0168161 | | | | | | | |
| $ | 64.87 | WCF0191962 | | | | | | | | |
| $ | 64.86 | PCF0002760 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 64.77 | PCF0001902 | | | | | | | | |
| $ | 64.73 | WCF0172778 | | | | | | | | |
| $ | 64.72 | PCF0003528 | | | | | | | | |
| $ | 64.71 | WCF0135490 | | | | | | | | |
| $ | 64.68 | WCF0115183 | WCF0185285 | | | | | | | |
| $ | 64.61 | WCF0148365 | | | | | | | | |
| $ | 64.60 | PCF0003804 | | | | | | | | |
| $ | 64.58 | WCF0162599 | | | | | | | | |
| $ | 64.56 | WCF0161504 | | | | | | | | |
| $ | 64.28 | WCF0135108 | | | | | | | | |
| $ | 64.28 | WCF0127647 | | | | | | | | |
| $ | 64.27 | PCF0001524 | | | | | | | | |
| $ | 64.24 | WCF0188197 | | | | | | | | |
| $ | 64.21 | PCF0004229 | | | | | | | | |
| $ | 64.20 | WCF0191325 | | | | | | | | |
| $ | 64.19 | PCF0002989 | | | | | | | | |
| $ | 64.14 | PCF0002477 | | | | | | | | |
| $ | 64.12 | WCF0166483 | WCF0167608 | | | | | | | |
| $ | 64.10 | PCF0000735 | WCF0187233 | | | | | | | |
| $ | 64.08 | WCF0137864 | | | | | | | | |
| $ | 64.07 | PCF0000576 | | | | | | | | |
| $ | 64.03 | WCF0140924 | | | | | | | | |
| $ | 63.97 | PCF0000710 | WCF0142614 | | | | | | | |
| $ | 63.95 | WCF0162242 | | | | | | | | |
| $ | 63.89 | WCF0129403 | | | | | | | | |
| $ | 63.81 | PCF0003005 | | | | | | | | |
| $ | 63.81 | WCF0130148 | | | | | | | | |
| $ | 63.80 | WCF0134080 | | | | | | | | |
| $ | 63.69 | WCF0111963 | WCF0115104 | | | | | | | |
| $ | 63.59 | WCF0188511 | | | | | | | | |
| $ | 63.53 | WCF0181521 | | | | | | | | |
| $ | 63.45 | WCF0112353 | | | | | | | | |
| $ | 63.42 | WCF0140583 | | | | | | | | |
| $ | 63.39 | WCF0127980 | | | | | | | | |
| $ | 63.35 | WCF0173254 | | | | | | | | |
| $ | 63.32 | WCF0163304 | WCF0184679 | | | | | | | |
| $ | 63.29 | PCF0001838 | | | | | | | | |
| $ | 63.28 | PCF0000339 | | | | | | | | |
| $ | 63.25 | WCF0108890 | | | | | | | | |
| $ | 63.23 | WCF0129004 | | | | | | | | |
| $ | 63.18 | WCF0185882 | | | | | | | | |
| $ | 63.16 | WCF0139041 | | | | | | | | |
| $ | 63.15 | WCF0110072 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 63.14 | WCF0160202 | WCF0183557 | | | | | | | |
| $ 63.13 | PCF0003948 | | | | | | | | |
| $ 63.11 | PCF0001189 | | | | | | | | |
| $ 63.10 | WCF0118520 | | | | | | | | |
| $ 63.10 | WCF0174162 | WCF0123989 | | | | | | | |
| $ 63.10 | PCF0003098 | | | | | | | | |
| $ 63.07 | WCF0116889 | | | | | | | | |
| $ 63.06 | WCF0190556 | | | | | | | | |
| $ 63.01 | PCF0000264 | | | | | | | | |
| $ 63.00 | WCF0134848 | | | | | | | | |
| $ 62.98 | WCF0135038 | | | | | | | | |
| $ 62.95 | WCF0175586 | | | | | | | | |
| $ 62.95 | PCF0000586 | | | | | | | | |
| $ 62.83 | PCF0002181 | | | | | | | | |
| $ 62.72 | PCF0002975 | | | | | | | | |
| $ 62.69 | WCF0160207 | | | | | | | | |
| $ 62.61 | PCF0003980 | | | | | | | | |
| $ 62.60 | PCF0001325 | | | | | | | | |
| $ 62.60 | WCF0130649 | | | | | | | | |
| $ 62.54 | WCF0145854 | WCF0171897 | | | | | | | |
| $ 62.48 | PCF0004144 | | | | | | | | |
| $ 62.48 | PCF0000363 | | | | | | | | |
| $ 62.47 | PCF0002551 | | | | | | | | |
| $ 62.44 | PCF0001947 | WCF0158438 | | | | | | | |
| $ 62.44 | PCF0001857 | PCF0001858 | PCF0001859 | WCF0132850 | WCF0172536 | WCF0172560 | | | |
| $ 62.43 | WCF0131368 | | | | | | | | |
| $ 62.37 | WCF0120428 | | | | | | | | |
| $ 62.35 | WCF0152874 | | | | | | | | |
| $ 62.32 | WCF0170334 | | | | | | | | |
| $ 62.26 | PCF0002750 | | | | | | | | |
| $ 62.21 | PCF0000354 | WCF0148637 | | | | | | | |
| $ 62.20 | WCF0151813 | | | | | | | | |
| $ 62.12 | WCF0177693 | | | | | | | | |
| $ 62.09 | PCF0003221 | | | | | | | | |
| $ 62.07 | PCF0001636 | | | | | | | | |
| $ 62.06 | PCF0001549 | PCF0002472 | | | | | | | |
| $ 62.05 | PCF0001544 | | | | | | | | |
| $ 62.03 | WCF0143838 | | | | | | | | |
| $ 62.02 | PCF0003071 | | | | | | | | |
| $ 61.99 | PCF0002511 | | | | | | | | |
| $ 61.93 | PCF0003680 | PCF0004346 | | | | | | | |
| $ 61.90 | WCF0116631 | | WCF0170615 | | | | | | |
| $ 61.86 | WCF0166902 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 61.82 | PCF0003713 | | | | | | | | |
| $ | 61.66 | WCF0162878 | | | | | | | | |
| $ | 61.59 | WCF0109557 | | | | | | | | |
| $ | 61.47 | PCF0003586 | PCF0003587 | | | | | | | |
| $ | 61.46 | WCF0125625 | | | | | | | | |
| $ | 61.46 | PCF0003593 | | | | | | | | |
| $ | 61.33 | WCF0139578 | | | | | | | | |
| $ | 61.30 | PCF0003010 | PCF0003011 | | | | | | | |
| $ | 61.26 | WCF0179521 | | | | | | | | |
| $ | 61.20 | PCF0000230 | | | | | | | | |
| $ | 61.17 | WCF0189833 | | | | | | | | |
| $ | 61.13 | WCF0157801 | | | | | | | | |
| $ | 61.00 | WCF0162310 | | | | | | | | |
| $ | 61.00 | PCF0003763 | | | | | | | | |
| $ | 60.94 | WCF0122642 | | | | | | | | |
| $ | 60.94 | WCF0155453 | WCF0189011 | | | | | | | |
| $ | 60.80 | PCF0003661 | | | | | | | | |
| $ | 60.80 | WCF0110279 | | | | | | | | |
| $ | 60.80 | WCF0178573 | | | | | | | | |
| $ | 60.80 | PCF0002397 | | | | | | | | |
| $ | 60.79 | WCF0137622 | | | | | | | | |
| $ | 60.75 | PCF0003799 | PCF0003800 | | | | | | | |
| $ | 60.70 | WCF0123101 | | | | | | | | |
| $ | 60.69 | WCF0115769 | | | | | | | | |
| $ | 60.68 | PCF0003108 | | | | | | | | |
| $ | 60.63 | PCF0000962 | PCF0000963 | PCF0000964 | | | | | | |
| $ | 60.61 | WCF0154254 | | | | | | | | |
| $ | 60.58 | PCF0003160 | | | | | | | | |
| $ | 60.55 | WCF0149785 | | | | | | | | |
| $ | 60.55 | WCF0159742 | | | | | | | | |
| $ | 60.45 | PCF0003516 | | | | | | | | |
| $ | 60.37 | WCF0115885 | | | | | | | | |
| $ | 60.29 | PCF0000482 | | | | | | | | |
| $ | 60.26 | WCF0143943 | | | | | | | | |
| $ | 60.10 | WCF0186226 | | | | | | | | |
| $ | 60.09 | WCF0192889 | | | | | | | | |
| $ | 60.07 | PCF0003009 | | | | | | | | |
| $ | 59.95 | WCF0180925 | | | | | | | | |
| $ | 59.88 | PCF0004063 | WCF0131733 | | | | | | | |
| $ | 59.85 | PCF0004038 | WCF0111131 | | | | | | | |
| $ | 59.82 | WCF0179851 | | | | | | | | |
| $ | 59.82 | PCF0000922 | | | | | | | | |
| $ | 59.77 | WCF0171632 | | | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 59.77 | WCF0191574 | | | | | | | | |
| $ 59.72 | PCF0003896 | | | | | | | | |
| $ 59.69 | WCF0136802 | | | | | | | | |
| $ 59.68 | WCF0192980 | | | | | | | | |
| $ 59.67 | WCF0111485 | | | | | | | | |
| $ 59.64 | WCF0109487 | | | | | | | | |
| $ 59.61 | WCF0124429 | WCF0153116 | | | | | | | |
| $ 59.60 | WCF0129119 | | | | | | | | |
| $ 59.59 | PCF0004291 | | | | | | | | |
| $ 59.58 | PCF0004042 | | | | | | | | |
| $ 59.50 | WCF0144766 | | | | | | | | |
| $ 59.44 | PCF0002130 | PCF0002131 | | | | | | | |
| $ 59.37 | WCF0130501 | | | | | | | | |
| $ 59.37 | WCF0116301 | | | | | | | | |
| $ 59.31 | WCF0143203 | | | | | | | | |
| $ 59.28 | PCF0002944 | | | | | | | | |
| $ 59.24 | PCF0003317 | | | | | | | | |
| $ 59.20 | PCF0000954 | | | | | | | | |
| $ 59.16 | WCF0175953 | | | | | | | | |
| $ 59.14 | WCF0185246 | | | | | | | | |
| $ 59.10 | PCF0000180 | | | | | | | | |
| $ 59.09 | PCF0003094 | | | | | | | | |
| $ 59.07 | WCF0144007 | | | | | | | | |
| $ 59.03 | PCF0002456 | | | | | | | | |
| $ 59.02 | WCF0125100 | | | | | | | | |
| $ 59.02 | WCF0156941 | | | | | | | | |
| $ 59.00 | PCF0000437 | WCF0130237 | WCF0188992 | | | | | | |
| $ 58.99 | WCF0141143 | | | | | | | | |
| $ 58.98 | PCF0002231 | | | | | | | | |
| $ 58.96 | WCF0188828 | | | | | | | | |
| $ 58.92 | WCF0124395 | | | | | | | | |
| $ 58.91 | PCF0003563 | | | | | | | | |
| $ 58.90 | WCF0197071 | | | | | | | | |
| $ 58.90 | PCF0000812 | | | | | | | | |
| $ 58.84 | PCF0001675 | | | | | | | | |
| $ 58.83 | PCF0000988 | | | | | | | | |
| $ 58.82 | PCF0002382 | | | | | | | | |
| $ 58.67 | PCF0000045 | | | | | | | | |
| $ 58.67 | PCF0001264 | | | | | | | | |
| $ 58.65 | WCF0186382 | | | | | | | | |
| $ 58.64 | WCF0120907 | | | | | | | | |
| $ 58.56 | WCF0116593 | | | | | | | | |
| $ 58.55 | PCF0000648 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 58.50 | WCF0134679 | | | | | | | | |
| $ | 58.50 | PCF0001347 | | | | | | | | |
| $ | 58.50 | PCF0003739 | | | | | | | | |
| $ | 58.49 | WCF0131260 | | | | | | | | |
| $ | 58.41 | WCF0145610 | | | | | | | | |
| $ | 58.37 | PCF0000271 | | | | | | | | |
| $ | 58.32 | WCF0109311 | | | | | | | | |
| $ | 58.28 | PCF0003438 | | | | | | | | |
| $ | 58.25 | WCF0140381 | | | | | | | | |
| $ | 58.25 | WCF0106779 | | | | | | | | |
| $ | 58.23 | WCF0178534 | | | | | | | | |
| $ | 58.19 | WCF0140535 | | | | | | | | |
| $ | 58.19 | WCF0143895 | WCF0156114 | | | | | | | |
| $ | 58.05 | WCF0150797 | | | | | | | | |
| $ | 58.04 | WCF0174316 | | | | | | | | |
| $ | 57.96 | PCF0003501 | | | | | | | | |
| $ | 57.94 | PCF0000553 | | | | | | | | |
| $ | 57.89 | WCF0169880 | | | | | | | | |
| $ | 57.86 | WCF0156372 | | | | | | | | |
| $ | 57.84 | PCF0001891 | | | | | | | | |
| $ | 57.82 | WCF0182689 | | | | | | | | |
| $ | 57.81 | WCF0136167 | | | | | | | | |
| $ | 57.77 | WCF0131475 | | | | | | | | |
| $ | 57.75 | PCF0000419 | | | | | | | | |
| $ | 57.74 | WCF0142711 | | | | | | | | |
| $ | 57.70 | LCF0000054 | | | | | | | | |
| $ | 57.68 | PCF0001057 | | | | | | | | |
| $ | 57.67 | WCF0141988 | | | | | | | | |
| $ | 57.67 | WCF0114755 | | | | | | | | |
| $ | 57.66 | PCF0003769 | | | | | | | | |
| $ | 57.63 | PCF0003597 | PCF0003598 | | | | | | | |
| $ | 57.62 | WCF0147031 | | | | | | | | |
| $ | 57.58 | PCF0002766 | | | | | | | | |
| $ | 57.52 | WCF0131654 | WCF0146363 | | | | | | | |
| $ | 57.51 | WCF0125421 | | | | | | | | |
| $ | 57.51 | PCF0000802 | | | | | | | | |
| $ | 57.50 | WCF0142662 | | | | | | | | |
| $ | 57.44 | WCF0109632 | | | | | | | | |
| $ | 57.42 | WCF0182451 | | | | | | | | |
| $ | 57.39 | WCF0189228 | | | | | | | | |
| $ | 57.37 | PCF0003185 | | | | | | | | |
| $ | 57.34 | PCF0002428 | PCF0002429 | | | | | | | |
| $ | 57.32 | WCF0145946 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 57.28 | WCF0130211 | | | | | | | | |
| $ | 57.27 | PCF0004022 | | | | | | | | |
| $ | 57.26 | WCF0134997 | | | | | | | | |
| $ | 57.22 | WCF0177737 | | | | | | | | |
| $ | 57.22 | WCF0143037 | WCF0177438 | | | | | | | |
| $ | 57.20 | WCF0113339 | | | | | | | | |
| $ | 57.19 | WCF0149764 | | | | | | | | |
| $ | 57.18 | WCF0143919 | | | | | | | | |
| $ | 57.06 | PCF0001949 | | | | | | | | |
| $ | 57.06 | PCF0001800 | | | | | | | | |
| $ | 57.04 | WCF0131745 | WCF0173910 | | | | | | | |
| $ | 57.01 | WCF0122632 | | | | | | | | |
| $ | 57.00 | WCF0158539 | | | | | | | | |
| $ | 56.98 | PCF0003219 | PCF0003220 | | | | | | | |
| $ | 56.97 | WCF0169497 | | | | | | | | |
| $ | 56.93 | WCF0134925 | | | | | | | | |
| $ | 56.93 | WCF0162388 | WCF0162445 | | | | | | | |
| $ | 56.93 | WCF0121448 | | | | | | | | |
| $ | 56.92 | WCF0164982 | | | | | | | | |
| $ | 56.92 | PCF0002521 | | | | | | | | |
| $ | 56.90 | PCF0004129 | | | | | | | | |
| $ | 56.88 | WCF0097257 | | | | | | | | |
| $ | 56.88 | WCF0118265 | | | | | | | | |
| $ | 56.87 | PCF0002601 | | | | | | | | |
| $ | 56.84 | PCF0002797 | | | | | | | | |
| $ | 56.83 | WCF0145203 | | | | | | | | |
| $ | 56.83 | PCF0001816 | | | | | | | | |
| $ | 56.82 | PCF0003539 | | | | | | | | |
| $ | 56.78 | PCF0000455 | | | | | | | | |
| $ | 56.75 | WCF0146407 | | | | | | | | |
| $ | 56.73 | WCF0144096 | | | | | | | | |
| $ | 56.73 | WCF0158358 | | | | | | | | |
| $ | 56.70 | WCF0127992 | | | | | | | | |
| $ | 56.66 | PCF0002001 | | | | | | | | |
| $ | 56.64 | PCF0001206 | PCF0001207 | PCF0001208 | | | | | | |
| $ | 56.61 | PCF0002854 | | | | | | | | |
| $ | 56.56 | WCF0133858 | WCF0155382 | | | | | | | |
| $ | 56.54 | WCF0176880 | | | | | | | | |
| $ | 56.53 | PCF0002934 | | | | | | | | |
| $ | 56.52 | WCF0191450 | | | | | | | | |
| $ | 56.52 | WCF0146456 | | | | | | | | |
| $ | 56.49 | WCF0167394 | | | | | | | | |
| $ | 56.46 | PCF0000349 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 56.37 | PCF0003468 | PCF0003469 | | | | | | | |
| $ | 56.36 | WCF0131670 | | | | | | | | |
| $ | 56.32 | WCF0173691 | | | | | | | | |
| $ | 56.31 | PCF0000564 | PCF0000596 | | | | | | | |
| $ | 56.26 | PCF0002814 | | | | | | | | |
| $ | 56.20 | PCF0004317 | | | | | | | | |
| $ | 56.13 | WCF0120294 | | | | | | | | |
| $ | 56.11 | PCF0003693 | | | | | | | | |
| $ | 56.11 | PCF0002056 | | | | | | | | |
| $ | 56.06 | PCF0002380 | | | | | | | | |
| $ | 56.02 | WCF0185676 | | | | | | | | |
| $ | 56.02 | WCF0165300 | | | | | | | | |
| $ | 55.93 | PCF0003556 | | | | | | | | |
| $ | 55.81 | PCF0000651 | | | | | | | | |
| $ | 55.77 | PCF0001479 | | | | | | | | |
| $ | 55.75 | WCF0108631 | WCF0183733 | | | | | | | |
| $ | 55.75 | PCF0001095 | | | | | | | | |
| $ | 55.69 | WCF0122706 | | | | | | | | |
| $ | 55.69 | WCF0129238 | WCF0176343 | | | | | | | |
| $ | 55.67 | WCF0137554 | | | | | | | | |
| $ | 55.65 | WCF0154182 | | | | | | | | |
| $ | 55.64 | WCF0164925 | | | | | | | | |
| $ | 55.61 | PCF0003860 | | | | | | | | |
| $ | 55.58 | PCF0002935 | | | | | | | | |
| $ | 55.54 | PCF0002770 | PCF0002775 | | | | | | | |
| $ | 55.53 | WCF0161783 | | | | | | | | |
| $ | 55.46 | PCF0003366 | | | | | | | | |
| $ | 55.45 | WCF0150874 | | | | | | | | |
| $ | 55.45 | PCF0001339 | | | | | | | | |
| $ | 55.44 | PCF0004102 | PCF0004119 | | | | | | | |
| $ | 55.43 | PCF0000822 | | | | | | | | |
| $ | 55.43 | WCF0148089 | | | | | | | | |
| $ | 55.43 | WCF0112218 | | | | | | | | |
| $ | 55.42 | WCF0145461 | | | | | | | | |
| $ | 55.37 | PCF0003344 | | | | | | | | |
| $ | 55.36 | PCF0004349 | | | | | | | | |
| $ | 55.34 | PCF0001819 | | | | | | | | |
| $ | 55.33 | WCF0157142 | | | | | | | | |
| $ | 55.32 | PCF0003678 | | | | | | | | |
| $ | 55.32 | WCF0146703 | | | | | | | | |
| $ | 55.31 | WCF0180253 | | | | | | | | |
| $ | 55.31 | PCF0003238 | | | | | | | | |
| $ | 55.27 | WCF0152364 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 55.26 | WCF0141718 | | | | | | | | |
| $ | 55.17 | WCF0151389 | | | | | | | | |
| $ | 55.10 | WCF0112360 | | | | | | | | |
| $ | 55.10 | WCF0108703 | | | | | | | | |
| $ | 55.09 | WCF0117041 | | | | | | | | |
| $ | 55.06 | PCF0003507 | | | | | | | | |
| $ | 55.06 | WCF0117243 | WCF0152444 | WCF0166231 | | | | | | |
| $ | 55.05 | WCF0117295 | | | | | | | | |
| $ | 55.05 | WCF0130455 | | | | | | | | |
| $ | 55.04 | WCF0162509 | | | | | | | | |
| $ | 55.02 | WCF0191726 | | | | | | | | |
| $ | 54.99 | PCF0000393 | PCF0000462 | | | | | | | |
| $ | 54.97 | WCF0158652 | | | | | | | | |
| $ | 54.89 | WCF0145888 | | | | | | | | |
| $ | 54.88 | WCF0133578 | WCF0173360 | | | | | | | |
| $ | 54.83 | WCF0144673 | | | | | | | | |
| $ | 54.82 | PCF0000561 | | | | | | | | |
| $ | 54.82 | PCF0001826 | | | | | | | | |
| $ | 54.76 | PCF0003277 | | | | | | | | |
| $ | 54.76 | WCF0144965 | | | | | | | | |
| $ | 54.75 | WCF0137784 | WCF0173732 | | | | | | | |
| $ | 54.72 | PCF0002367 | PCF0002368 | | | | | | | |
| $ | 54.66 | WCF0130218 | WCF0136343 | | | | | | | |
| $ | 54.63 | PCF0003955 | | | | | | | | |
| $ | 54.62 | PCF0001320 | | | | | | | | |
| $ | 54.62 | WCF0165123 | | | | | | | | |
| $ | 54.60 | PCF0002735 | | | | | | | | |
| $ | 54.59 | PCF0001268 | | | | | | | | |
| $ | 54.59 | PCF0002427 | | | | | | | | |
| $ | 54.55 | PCF0001485 | | | | | | | | |
| $ | 54.55 | WCF0108315 | | | | | | | | |
| $ | 54.53 | WCF0177875 | | | | | | | | |
| $ | 54.53 | PCF0004204 | | | | | | | | |
| $ | 54.52 | PCF0001121 | | | | | | | | |
| $ | 54.43 | WCF0116145 | | | | | | | | |
| $ | 54.35 | PCF0002287 | | | | | | | | |
| $ | 54.33 | WCF0187506 | | | | | | | | |
| $ | 54.29 | PCF0003838 | | | | | | | | |
| $ | 54.28 | PCF0003910 | | | | | | | | |
| $ | 54.28 | WCF0165352 | | | | | | | | |
| $ | 54.28 | PCF0000423 | PCF0000424 | | | | | | | |
| $ | 54.27 | WCF0125822 | | | | | | | | |
| $ | 54.26 | WCF0122564 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 54.25 | WCF0129652 | | | | | | | | |
| $ 54.24 | WCF0150094 | | | | | | | | |
| $ 54.22 | WCF0137889 | | | | | | | | |
| $ 54.19 | WCF0129632 | | | | | | | | |
| $ 54.19 | PCF0001900 | | | | | | | | |
| $ 54.18 | WCF0138448 | | | | | | | | |
| $ 54.15 | PCF0001106 | | | | | | | | |
| $ 54.12 | WCF0147351 | | | | | | | | |
| $ 54.09 | WCF0125714 | | | | | | | | |
| $ 54.05 | PCF0003614 | | | | | | | | |
| $ 54.01 | WCF0137626 | WCF0156335 | | | | | | | |
| $ 54.01 | WCF0186946 | | | | | | | | |
| $ 54.00 | PCF0002246 | WCF0147967 | | | | | | | |
| $ 53.97 | WCF0115962 | | | | | | | | |
| $ 53.95 | PCF0001935 | | | | | | | | |
| $ 53.93 | PCF0003888 | | | | | | | | |
| $ 53.91 | WCF0135973 | | | | | | | | |
| $ 53.87 | PCF0000161 | | | | | | | | |
| $ 53.87 | WCF0112517 | WCF0184538 | | | | | | | |
| $ 53.87 | WCF0173768 | | | | | | | | |
| $ 53.78 | WCF0192041 | | | | | | | | |
| $ 53.70 | PCF0004114 | | | | | | | | |
| $ 53.66 | PCF0002275 | | | | | | | | |
| $ 53.66 | PCF0000129 | | | | | | | | |
| $ 53.65 | WCF0145654 | | | | | | | | |
| $ 53.60 | PCF0000514 | | | | | | | | |
| $ 53.57 | PCF0000985 | | | | | | | | |
| $ 53.54 | WCF0113603 | WCF0150290 | | | | | | | |
| $ 53.51 | WCF0140349 | | | | | | | | |
| $ 53.50 | WCF0141512 | | | | | | | | |
| $ 53.49 | PCF0001601 | | | | | | | | |
| $ 53.47 | PCF0002163 | | | | | | | | |
| $ 53.45 | PCF0000469 | | | | | | | | |
| $ 53.41 | PCF0000405 | | | | | | | | |
| $ 53.29 | PCF0001792 | PCF0001793 | | | | | | | |
| $ 53.27 | WCF0146714 | WCF0158556 | WCF0181181 | | | | | | |
| $ 53.25 | WCF0157358 | | | | | | | | |
| $ 53.20 | PCF0002730 | | | | | | | | |
| $ 53.18 | PCF0003529 | | | | | | | | |
| $ 53.16 | PCF0001940 | | | | | | | | |
| $ 53.15 | WCF0126030 | WCF0155565 | WCF0169065 | | | | | | |
| $ 53.13 | WCF0166012 | | | | | | | | |
| $ 53.10 | WCF0152207 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 53.09 | WCF0128034 | | | | | | | | |
| $ 53.06 | WCF0114331 | WCF0165107 | | | | | | | |
| $ 53.04 | PCF0003552 | | | | | | | | |
| $ 52.98 | LCF0000062 | | | | | | | | |
| $ 52.97 | WCF0139036 | | WCF0179973 | | | | | | |
| $ 52.96 | PCF0001043 | | | | | | | | |
| $ 52.95 | WCF0126998 | | | | | | | | |
| $ 52.85 | WCF0153154 | | | | | | | | |
| $ 52.85 | WCF0119388 | | | | | | | | |
| $ 52.83 | PCF0003813 | | | | | | | | |
| $ 52.83 | WCF0164382 | | | | | | | | |
| $ 52.82 | WCF0133288 | | | | | | | | |
| $ 52.80 | PCF0000670 | | | | | | | | |
| $ 52.80 | PCF0001566 | | | | | | | | |
| $ 52.72 | WCF0166427 | | | | | | | | |
| $ 52.71 | WCF0161874 | | | | | | | | |
| $ 52.68 | PCF0003247 | | | | | | | | |
| $ 52.66 | PCF0001683 | PCF0001684 | PCF0001685 | | | | | | |
| $ 52.57 | WCF0171690 | | | | | | | | |
| $ 52.55 | WCF0127960 | WCF0169694 | | | | | | | |
| $ 52.54 | PCF0001903 | | | | | | | | |
| $ 52.54 | WCF0143034 | WCF0179101 | | | | | | | |
| $ 52.52 | PCF0002082 | | | | | | | | |
| $ 52.48 | WCF0178460 | | | | | | | | |
| $ 52.38 | WCF0119067 | WCF0153449 | | | | | | | |
| $ 52.36 | WCF0171861 | | | | | | | | |
| $ 52.36 | WCF0126479 | | | | | | | | |
| $ 52.30 | PCF0002203 | | | | | | | | |
| $ 52.28 | PCF0002850 | | | | | | | | |
| $ 52.23 | WCF0116907 | | | | | | | | |
| $ 52.22 | WCF0155985 | | | | | | | | |
| $ 52.21 | WCF0155611 | | | | | | | | |
| $ 52.19 | WCF0116692 | | | | | | | | |
| $ 52.14 | WCF0156833 | | | | | | | | |
| $ 52.14 | PCF0003513 | | | | | | | | |
| $ 52.14 | PCF0001836 | WCF0185240 | | | | | | | |
| $ 52.13 | WCF0139307 | | | | | | | | |
| $ 52.08 | PCF0000345 | | | | | | | | |
| $ 52.07 | PCF0001665 | PCF0001666 | | | | | | | |
| $ 51.98 | PCF0000019 | | | | | | | | |
| $ 51.93 | WCF0168605 | | | | | | | | |
| $ 51.92 | PCF0002351 | | | | | | | | |
| $ 51.82 | PCF0000815 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 51.82 | WCF0144656 | | | | | | | | |
| $ | 51.71 | WCF0142481 | WCF0157520 | | | | | | | |
| $ | 51.71 | WCF0103559 | WCF0158478 | WCF0159534 | | | | | | |
| $ | 51.69 | WCF0176665 | | | | | | | | |
| $ | 51.65 | PCF0004145 | | | | | | | | |
| $ | 51.65 | PCF0001739 | | | | | | | | |
| $ | 51.62 | WCF0107861 | | | | | | | | |
| $ | 51.62 | WCF0148452 | | | | | | | | |
| $ | 51.56 | WCF0146225 | | | | | | | | |
| $ | 51.54 | WCF0125960 | | | | | | | | |
| $ | 51.49 | PCF0003845 | | | | | | | | |
| $ | 51.34 | PCF0001541 | | | | | | | | |
| $ | 51.33 | WCF0135745 | | | | | | | | |
| $ | 51.31 | WCF0121083 | | | | | | | | |
| $ | 51.30 | WCF0164358 | | | | | | | | |
| $ | 51.27 | WCF0166059 | | | | | | | | |
| $ | 51.26 | PCF0001621 | | | | | | | | |
| $ | 51.22 | PCF0004061 | | | | | | | | |
| $ | 51.21 | PCF0002776 | | | | | | | | |
| $ | 51.18 | WCF0144250 | | | | | | | | |
| $ | 51.15 | WCF0152270 | | | | | | | | |
| $ | 51.15 | PCF0003166 | PCF0003167 | | | | | | | |
| $ | 51.14 | WCF0106574 | | | | | | | | |
| $ | 51.13 | PCF0002762 | | | | | | | | |
| $ | 51.10 | WCF0134724 | | | | | | | | |
| $ | 51.09 | WCF0160910 | | | | | | | | |
| $ | 51.07 | WCF0150331 | | | | | | | | |
| $ | 51.07 | WCF0108927 | | | | | | | | |
| $ | 51.03 | PCF0002329 | | | | | | | | |
| $ | 50.98 | PCF0002490 | | | | | | | | |
| $ | 50.83 | WCF0145646 | | | | | | | | |
| $ | 50.82 | WCF0181265 | | | | | | | | |
| $ | 50.82 | WCF0137316 | | | | | | | | |
| $ | 50.80 | WCF0168371 | | | | | | | | |
| $ | 50.73 | WCF0143579 | | | | | | | | |
| $ | 50.72 | WCF0142769 | | | | | | | | |
| $ | 50.71 | WCF0173287 | | | | | | | | |
| $ | 50.68 | WCF0143547 | | | | | | | | |
| $ | 50.68 | WCF0149806 | | | | | | | | |
| $ | 50.62 | PCF0003091 | | | | | | | | |
| $ | 50.62 | PCF0004254 | | | | | | | | |
| $ | 50.58 | PCF0000685 | | | | | | | | |
| $ | 50.50 | PCF0000386 | | | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 50.48 | WCF0150545 | | | | | | | | |
| $ 50.46 | WCF0147659 | | | | | | | | |
| $ 50.45 | WCF0132446 | | | | | | | | |
| $ 50.37 | WCF0175016 | | | | | | | | |
| $ 50.33 | PCF0004207 | | | | | | | | |
| $ 50.31 | WCF0122348 | | | | | | | | |
| $ 50.27 | WCF0149477 | | | | | | | | |
| $ 50.25 | PCF0003130 | | | | | | | | |
| $ 50.24 | WCF0159127 | | | | | | | | |
| $ 50.23 | PCF0004188 | | | | | | | | |
| $ 50.22 | PCF0003584 | | | | | | | | |
| $ 50.20 | WCF0133238 | WCF0147238 | WCF0176509 | | | | | | |
| $ 50.15 | PCF0001271 | | | | | | | | |
| $ 50.09 | WCF0135578 | WCF0193112 | | | | | | | |
| $ 50.06 | PCF0001015 | | | | | | | | |
| $ 50.05 | PCF0000151 | | | | | | | | |
| $ 50.04 | PCF0002632 | | | | | | | | |
| $ 50.01 | PCF0004053 | | | | | | | | |
| $ 50.00 | WCF0142334 | | | | | | | | |
| $ 50.00 | PCF0000367 | | | | | | | | |
| $ 50.00 | WCF0119577 | | | | | | | | |
| $ 49.99 | WCF0121812 | | | | | | | | |
| $ 49.99 | WCF0139204 | | | | | | | | |
| $ 49.99 | WCF0118902 | | | | | | | | |
| $ 49.91 | PCF0001983 | PCF0001984 | WCF0109119 | | | | | | |
| $ 49.89 | PCF0002005 | | | | | | | | |
| $ 49.86 | PCF0003788 | | | | | | | | |
| $ 49.86 | WCF0158408 | | | | | | | | |
| $ 49.81 | WCF0189549 | | | | | | | | |
| $ 49.78 | PCF0003912 | | | | | | | | |
| $ 49.75 | PCF0000684 | | | | | | | | |
| $ 49.74 | WCF0168986 | | | | | | | | |
| $ 49.71 | PCF0000148 | | | | | | | | |
| $ 49.70 | PCF0000744 | | | | | | | | |
| $ 49.69 | WCF0117788 | | | | | | | | |
| $ 49.65 | PCF0002778 | | | | | | | | |
| $ 49.62 | PCF0004184 | | | | | | | | |
| $ 49.57 | LCF0000065 | WCF0129369 | | | | | | | |
| $ 49.54 | PCF0002112 | PCF0002113 | PCF0002114 | | | | | | |
| $ 49.50 | WCF0186547 | | | | | | | | |
| $ 49.44 | WCF0116470 | | | | | | | | |
| $ 49.43 | WCF0114546 | WCF0150880 | | | | | | | |
| $ 49.41 | WCF0147221 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 49.40 | PCF0001150 | | | | | | | | |
| $ | 49.37 | WCF0184033 | | | | | | | | |
| $ | 49.36 | PCF0002128 | | | | | | | | |
| $ | 49.35 | WCF0183605 | | | | | | | | |
| $ | 49.32 | PCF0000341 | | | | | | | | |
| $ | 49.31 | PCF0003645 | | | | | | | | |
| $ | 49.30 | PCF0001767 | | | | | | | | |
| $ | 49.29 | WCF0115360 | | | | | | | | |
| $ | 49.26 | WCF0154775 | | | | | | | | |
| $ | 49.23 | WCF0190110 | | | | | | | | |
| $ | 49.22 | PCF0001654 | | | | | | | | |
| $ | 49.19 | PCF0001777 | WCF0142852 | | | | | | | |
| $ | 49.19 | WCF0151842 | | | | | | | | |
| $ | 49.19 | WCF0180589 | | | | | | | | |
| $ | 49.17 | PCF0002025 | | | | | | | | |
| $ | 49.16 | WCF0151948 | | | | | | | | |
| $ | 49.16 | WCF0115090 | | | | | | | | |
| $ | 49.15 | PCF0000216 | | | | | | | | |
| $ | 49.14 | WCF0144809 | | | | | | | | |
| $ | 49.13 | WCF0116186 | | | | | | | | |
| $ | 49.13 | WCF0125778 | | | | | | | | |
| $ | 49.06 | PCF0003256 | | | | | | | | |
| $ | 49.06 | PCF0002832 | PCF0002833 | | | | | | | |
| $ | 49.05 | WCF0167303 | | | | | | | | |
| $ | 48.98 | PCF0003615 | PCF0003616 | | | | | | | |
| $ | 48.95 | PCF0003993 | | | | | | | | |
| $ | 48.94 | WCF0122774 | | | | | | | | |
| $ | 48.94 | WCF0186200 | | | | | | | | |
| $ | 48.92 | PCF0002545 | | | | | | | | |
| $ | 48.91 | WCF0131458 | | | | | | | | |
| $ | 48.90 | WCF0136863 | | | | | | | | |
| $ | 48.87 | PCF0002630 | WCF0158362 | | | | | | | |
| $ | 48.84 | PCF0000643 | | | | | | | | |
| $ | 48.84 | PCF0002459 | | | | | | | | |
| $ | 48.82 | WCF0193672 | | | | | | | | |
| $ | 48.81 | PCF0003518 | | | | | | | | |
| $ | 48.80 | PCF0001996 | | | | | | | | |
| $ | 48.77 | WCF0168087 | | | | | | | | |
| $ | 48.71 | PCF0000096 | | | | | | | | |
| $ | 48.71 | WCF0121298 | | | | | | | | |
| $ | 48.71 | WCF0134662 | | | | | | | | |
| $ | 48.71 | PCF0006626 | | | | | | | | |
| $ | 48.68 | PCF0004028 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 48.62 | PCF0002401 | | | | | | | | |
| $ 48.61 | PCF0000855 | | | | | | | | |
| $ 48.57 | WCF0113332 | | | | | | | | |
| $ 48.56 | PCF0003269 | | | | | | | | |
| $ 48.54 | PCF0000950 | WCF0146379 | | | | | | | |
| $ 48.54 | WCF0158718 | WCF0177547 | | | | | | | |
| $ 48.47 | WCF0172805 | | | | | | | | |
| $ 48.45 | PCF0003560 | | | | | | | | |
| $ 48.44 | PCF0002820 | PCF0002821 | PCF0002822 | PCF0002823 | PCF0002824 | PCF0002825 | | | |
| $ 48.41 | WCF0174334 | | | | | | | | |
| $ 48.41 | PCF0000188 | | | | | | | | |
| $ 48.38 | PCF0002084 | | | | | | | | |
| $ 48.34 | WCF0187503 | | | | | | | | |
| $ 48.33 | PCF0004017 | | | | | | | | |
| $ 48.29 | WCF0146044 | | | | | | | | |
| $ 48.28 | WCF0192010 | | | | | | | | |
| $ 48.24 | WCF0191852 | | | | | | | | |
| $ 48.24 | WCF0127458 | | | | | | | | |
| $ 48.23 | WCF0166408 | | | | | | | | |
| $ 48.22 | WCF0140982 | | | | | | | | |
| $ 48.18 | PCF0001024 | | | | | | | | |
| $ 48.17 | WCF0115948 | | | | | | | | |
| $ 48.15 | PCF0001518 | | | | | | | | |
| $ 48.13 | WCF0175844 | | | | | | | | |
| $ 48.13 | PCF0003129 | | | | | | | | |
| $ 48.12 | PCF0004006 | | | | | | | | |
| $ 48.12 | PCF0002170 | | | | | | | | |
| $ 48.11 | PCF0001713 | | | | | | | | |
| $ 48.11 | PCF0001835 | | | | | | | | |
| $ 48.10 | WCF0186516 | | | | | | | | |
| $ 48.08 | PCF0000458 | | | | | | | | |
| $ 48.08 | WCF0144970 | WCF0185830 | | | | | | | |
| $ 48.07 | PCF0001543 | | | | | | | | |
| $ 48.07 | PCF0000433 | | | | | | | | |
| $ 48.06 | PCF0002099 | | | | | | | | |
| $ 48.05 | WCF0141242 | | | | | | | | |
| $ 48.02 | PCF0000116 | | | | | | | | |
| $ 47.96 | WCF0170138 | | | | | | | | |
| $ 47.90 | WCF0107231 | | | | | | | | |
| $ 47.84 | PCF0000838 | | | | | | | | |
| $ 47.83 | PCF0001205 | | | | | | | | |
| $ 47.71 | WCF0115430 | | | | | | | | |
| $ 47.67 | PCF0002362 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 47.67 | WCF0184299 | | | | | | | | |
| $ | 47.67 | PCF0001781 | | | | | | | | |
| $ | 47.67 | WCF0183753 | | | | | | | | |
| $ | 47.66 | PCF0002694 | | | | | | | | |
| $ | 47.51 | PCF0000884 | | | | | | | | |
| $ | 47.49 | PCF0002993 | WCF0154773 | | | | | | | |
| $ | 47.45 | WCF0122405 | | | | | | | | |
| $ | 47.40 | WCF0126027 | WCF0170909 | | | | | | | |
| $ | 47.38 | PCF0004299 | | | | | | | | |
| $ | 47.38 | PCF0001094 | | | | | | | | |
| $ | 47.36 | WCF0123070 | | | | | | | | |
| $ | 47.36 | PCF0001877 | | | | | | | | |
| $ | 47.29 | WCF0169310 | | | | | | | | |
| $ | 47.29 | PCF0001255 | | | | | | | | |
| $ | 47.27 | PCF0001141 | | | | | | | | |
| $ | 47.24 | WCF0106879 | | | | | | | | |
| $ | 47.22 | WCF0113900 | | | | | | | | |
| $ | 47.19 | WCF0142209 | | | | | | | | |
| $ | 47.18 | WCF0181242 | | | | | | | | |
| $ | 47.18 | WCF0098671 | WCF0098829 | WCF0174224 | | | | | | |
| $ | 47.17 | WCF0151296 | | | | | | | | |
| $ | 47.17 | WCF0126589 | | | | | | | | |
| $ | 47.14 | PCF0001417 | | | | | | | | |
| $ | 47.13 | PCF0002868 | | | | | | | | |
| $ | 47.09 | WCF0164277 | | | | | | | | |
| $ | 47.09 | PCF0002509 | | | | | | | | |
| $ | 47.08 | WCF0174781 | | | | | | | | |
| $ | 47.07 | WCF0192156 | | | | | | | | |
| $ | 47.07 | WCF0152261 | | | | | | | | |
| $ | 47.05 | WCF0122008 | | | | | | | | |
| $ | 47.05 | PCF0002580 | | | | | | | | |
| $ | 47.04 | WCF0147537 | | | | | | | | |
| $ | 47.03 | WCF0126619 | | | | | | | | |
| $ | 47.03 | PCF0000676 | | | | | | | | |
| $ | 47.01 | PCF0000347 | | | | | | | | |
| $ | 46.99 | WCF0166314 | | | | | | | | |
| $ | 46.97 | WCF0144620 | | | | | | | | |
| $ | 46.95 | WCF0110179 | | | | | | | | |
| $ | 46.93 | PCF0003798 | | | | | | | | |
| $ | 46.91 | WCF0112977 | | | | | | | | |
| $ | 46.89 | PCF0000932 | | | | | | | | |
| $ | 46.85 | PCF0004359 | | | | | | | | |
| $ | 46.84 | WCF0130923 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 46.76 | WCF0099211 | | | | | | | | |
| $ | 46.70 | PCF0002845 | | | | | | | | |
| $ | 46.68 | WCF0135532 | | | | | | | | |
| $ | 46.67 | WCF0138767 | | | | | | | | |
| $ | 46.66 | WCF0170430 | | | | | | | | |
| $ | 46.63 | PCF0002256 | | | | | | | | |
| $ | 46.61 | WCF0169986 | | | | | | | | |
| $ | 46.59 | WCF0162341 | | | | | | | | |
| $ | 46.58 | PCF0002725 | | | | | | | | |
| $ | 46.52 | PCF0000478 | | | | | | | | |
| $ | 46.52 | PCF0001116 | | | | | | | | |
| $ | 46.48 | WCF0113028 | | | | | | | | |
| $ | 46.47 | WCF0176406 | | | | | | | | |
| $ | 46.46 | LCF0000067 | LCF0000068 | WCF0173523 | | | | | | |
| $ | 46.46 | WCF0181023 | | | | | | | | |
| $ | 46.45 | WCF0150881 | | | | | | | | |
| $ | 46.44 | PCF0000858 | | | | | | | | |
| $ | 46.42 | WCF0186858 | | | | | | | | |
| $ | 46.41 | WCF0187144 | | | | | | | | |
| $ | 46.37 | PCF0003572 | | | | | | | | |
| $ | 46.34 | WCF0133792 | WCF0142786 | | | | | | | |
| $ | 46.32 | PCF0001018 | | | | | | | | |
| $ | 46.29 | WCF0135238 | | | | | | | | |
| $ | 46.28 | PCF0000446 | | | | | | | | |
| $ | 46.24 | PCF0003867 | | | | | | | | |
| $ | 46.22 | PCF0000936 | | | | | | | | |
| $ | 46.22 | PCF0000990 | | | | | | | | |
| $ | 46.21 | WCF0146019 | | | | | | | | |
| $ | 46.16 | PCF0003511 | | | | | | | | |
| $ | 46.14 | PCF0000563 | | | | | | | | |
| $ | 46.07 | PCF0001798 | | | | | | | | |
| $ | 46.05 | WCF0141744 | WCF0141819 | WCF0179538 | | | | | | |
| $ | 46.04 | WCF0110350 | | | | | | | | |
| $ | 46.03 | WCF0119363 | | | | | | | | |
| $ | 46.02 | PCF0002969 | | | | | | | | |
| $ | 45.92 | WCF0141289 | | | | | | | | |
| $ | 45.90 | PCF0001035 | | | | | | | | |
| $ | 45.90 | WCF0124036 | | | | | | | | |
| $ | 45.87 | WCF0168098 | | | | | | | | |
| $ | 45.87 | WCF0165453 | | | | | | | | |
| $ | 45.84 | WCF0111433 | | | | | | | | |
| $ | 45.83 | WCF0167395 | WCF0181372 | | | | | | | |
| $ | 45.82 | PCF0002447 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 45.79 | PCF0002682 | | | | | | | | |
| $ 45.76 | PCF0000538 | | | | | | | | |
| $ 45.73 | WCF0115258 | | | | | | | | |
| $ 45.71 | PCF0000137 | | | | | | | | |
| $ 45.70 | PCF0001308 | | | | | | | | |
| $ 45.69 | PCF0000027 | | | | | | | | |
| $ 45.67 | WCF0180903 | PCF0000043 | | | | | | | |
| $ 45.66 | PCF0001509 | | | | | | | | |
| $ 45.65 | WCF0189099 | | | | | | | | |
| $ 45.60 | PCF0002183 | | | | | | | | |
| $ 45.59 | WCF0132784 | | | | | | | | |
| $ 45.55 | WCF0133250 | | | | | | | | |
| $ 45.54 | WCF0176061 | | | | | | | | |
| $ 45.53 | PCF0003025 | | | | | | | | |
| $ 45.51 | WCF0112814 | | | | | | | | |
| $ 45.51 | PCF0004192 | | | | | | | | |
| $ 45.51 | PCF0002931 | | | | | | | | |
| $ 45.50 | WCF0138208 | | | | | | | | |
| $ 45.49 | PCF0001092 | | | | | | | | |
| $ 45.46 | PCF0002234 | | | | | | | | |
| $ 45.43 | PCF0003144 | PCF0003445 | | | | | | | |
| $ 45.39 | PCF0003470 | | | | | | | | |
| $ 45.38 | PCF0000390 | | | | | | | | |
| $ 45.36 | PCF0000358 | | | | | | | | |
| $ 45.35 | PCF0001322 | | | | | | | | |
| $ 45.34 | WCF0163297 | | | | | | | | |
| $ 45.31 | PCF0003140 | | | | | | | | |
| $ 45.31 | WCF0192809 | | | | | | | | |
| $ 45.29 | PCF0002953 | | | | | | | | |
| $ 45.28 | WCF0167196 | WCF0167894 | | | | | | | |
| $ 45.25 | PCF0002645 | PCF0002646 | | | | | | | |
| $ 45.24 | PCF0001124 | | | | | | | | |
| $ 45.23 | WCF0131889 | | | | | | | | |
| $ 45.20 | PCF0004111 | | | | | | | | |
| $ 45.19 | PCF0003772 | | | | | | | | |
| $ 45.18 | WCF0150554 | | | | | | | | |
| $ 45.15 | PCF0001874 | PCF0001875 | | | | | | | |
| $ 45.14 | PCF0002855 | | | | | | | | |
| $ 45.14 | WCF0168109 | | | | | | | | |
| $ 45.09 | PCF0001421 | | | | | | | | |
| $ 45.07 | PCF0003685 | PCF0003686 | | | | | | | |
| $ 45.06 | WCF0148216 | | | | | | | | |
| $ 45.06 | WCF0176701 | | | | | | | | |

Case 1:17-cv-03139-LGS-SDA   Document 613-1   Filed 12/08/23   Page 124 of 217

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 44.94 | PCF0004166 | | | | | | | | |
| $ | 44.92 | PCF0001446 | | | | | | | | |
| $ | 44.91 | PCF0003933 | | | | | | | | |
| $ | 44.89 | PCF0002286 | | | | | | | | |
| $ | 44.88 | WCF0152947 | | | | | | | | |
| $ | 44.86 | WCF0110268 | | | | | | | | |
| $ | 44.80 | PCF0003858 | | | | | | | | |
| $ | 44.77 | WCF0155506 | | | | | | | | |
| $ | 44.77 | PCF0001105 | | | | | | | | |
| $ | 44.75 | WCF0107105 | | | | | | | | |
| $ | 44.74 | PCF0002255 | | | | | | | | |
| $ | 44.73 | WCF0108174 | | | | | | | | |
| $ | 44.71 | WCF0162759 | | | | | | | | |
| $ | 44.67 | WCF0108753 | | | | | | | | |
| $ | 44.65 | PCF0000169 | | | | | | | | |
| $ | 44.64 | PCF0002624 | | | | | | | | |
| $ | 44.64 | PCF0000155 | | | | | | | | |
| $ | 44.64 | WCF0125661 | | | | | | | | |
| $ | 44.64 | PCF0003352 | PCF0003353 | | | | | | | |
| $ | 44.61 | WCF0128367 | | | | | | | | |
| $ | 44.60 | WCF0177554 | | | | | | | | |
| $ | 44.60 | PCF0004073 | | | | | | | | |
| $ | 44.59 | PCF0000662 | | | | | | | | |
| $ | 44.58 | PCF0004231 | | | | | | | | |
| $ | 44.56 | WCF0118892 | | | | | | | | |
| $ | 44.54 | WCF0122604 | | | | | | | | |
| $ | 44.54 | WCF0172070 | | | | | | | | |
| $ | 44.47 | WCF0113140 | | | | | | | | |
| $ | 44.47 | WCF0138918 | WCF0156615 | | | | | | | |
| $ | 44.43 | WCF0170703 | | | | | | | | |
| $ | 44.39 | PCF0001538 | | | | | | | | |
| $ | 44.38 | PCF0000637 | PCF0000638 | WCF0138409 | | | | | | |
| $ | 44.37 | WCF0156208 | | | | | | | | |
| $ | 44.36 | PCF0003768 | | | | | | | | |
| $ | 44.34 | WCF0124684 | | | | | | | | |
| $ | 44.31 | PCF0003359 | | | | | | | | |
| $ | 44.31 | PCF0003770 | | | | | | | | |
| $ | 44.30 | WCF0121943 | | | | | | | | |
| $ | 44.23 | PCF0000923 | | | | | | | | |
| $ | 44.23 | WCF0155367 | | | | | | | | |
| $ | 44.22 | PCF0002790 | | | | | | | | |
| $ | 44.09 | WCF0154002 | | | | | | | | |
| $ | 44.06 | WCF0165224 | | | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 44.04 | WCF0173000 | | | | | | | | |
| $ | 44.04 | PCF0003676 | | | | | | | | |
| $ | 44.04 | PCF0002787 | | | | | | | | |
| $ | 44.01 | WCF0131059 | | | | | | | | |
| $ | 43.99 | WCF0176563 | | | | | | | | |
| $ | 43.97 | WCF0028084 | WCF0152410 | | | | | | | |
| $ | 43.97 | WCF0160660 | | | | | | | | |
| $ | 43.97 | WCF0161313 | | | | | | | | |
| $ | 43.96 | PCF0004248 | | | | | | | | |
| $ | 43.96 | WCF0116161 | | | | | | | | |
| $ | 43.95 | WCF0107031 | WCF0115349 | | | | | | | |
| $ | 43.94 | WCF0160930 | | | | | | | | |
| $ | 43.91 | WCF0124358 | | | | | | | | |
| $ | 43.88 | WCF0141935 | | | | | | | | |
| $ | 43.88 | WCF0128506 | | | | | | | | |
| $ | 43.83 | PCF0002235 | WCF0119436 | | | | | | | |
| $ | 43.82 | WCF0197101 | | | | | | | | |
| $ | 43.81 | WCF0151435 | | | | | | | | |
| $ | 43.80 | WCF0169985 | | | | | | | | |
| $ | 43.78 | PCF0001941 | | | | | | | | |
| $ | 43.78 | WCF0117356 | | | | | | | | |
| $ | 43.73 | LCF0000092 | | | | | | | | |
| $ | 43.68 | WCF0176779 | | | | | | | | |
| $ | 43.68 | PCF0002711 | | | | | | | | |
| $ | 43.66 | WCF0187006 | | | | | | | | |
| $ | 43.64 | WCF0113021 | | | | | | | | |
| $ | 43.63 | PCF0002141 | PCF0002142 | PCF0002143 | | | | | | |
| $ | 43.62 | WCF0182804 | | | | | | | | |
| $ | 43.60 | WCF0130059 | WCF0176925 | | | | | | | |
| $ | 43.60 | WCF0125032 | WCF0128622 | WCF0128933 | | | | | | |
| $ | 43.59 | WCF0188009 | | | | | | | | |
| $ | 43.58 | WCF0112865 | | | | | | | | |
| $ | 43.57 | PCF0004270 | | | | | | | | |
| $ | 43.56 | PCF0002396 | | | | | | | | |
| $ | 43.50 | WCF0134938 | | | | | | | | |
| $ | 43.50 | WCF0112100 | | | | | | | | |
| $ | 43.49 | PCF0001706 | PCF0001707 | | | | | | | |
| $ | 43.45 | PCF0002220 | | | | | | | | |
| $ | 43.44 | PCF0000077 | | | | | | | | |
| $ | 43.41 | PCF0001183 | PCF0001184 | WCF0122759 | WCF0152703 | | | | | |
| $ | 43.40 | PCF0003114 | | | | | | | | |
| $ | 43.40 | WCF0143542 | | | | | | | | |
| $ | 43.39 | WCF0163050 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 43.37 | PCF0001247 | | | | | | | | |
| $ | 43.36 | WCF0163587 | | | | | | | | |
| $ | 43.36 | PCF0003028 | | | | | | | | |
| $ | 43.30 | WCF0141900 | | | | | | | | |
| $ | 43.28 | PCF0004035 | | | | | | | | |
| $ | 43.27 | WCF0143106 | | | | | | | | |
| $ | 43.24 | WCF0181561 | | | | | | | | |
| $ | 43.24 | WCF0131229 | | | | | | | | |
| $ | 43.24 | PCF0000734 | | | | | | | | |
| $ | 43.21 | WCF0165443 | WCF0178682 | | | | | | | |
| $ | 43.20 | PCF0001343 | | | | | | | | |
| $ | 43.20 | PCF0001676 | | | | | | | | |
| $ | 43.18 | WCF0123711 | WCF0168896 | | | | | | | |
| $ | 43.18 | WCF0138368 | | | | | | | | |
| $ | 43.18 | PCF0003154 | | | | | | | | |
| $ | 43.17 | WCF0172223 | | | | | | | | |
| $ | 43.16 | WCF0137569 | | | | | | | | |
| $ | 43.13 | WCF0123286 | | | | | | | | |
| $ | 43.09 | WCF0121695 | | | | | | | | |
| $ | 43.06 | WCF0128324 | | | | | | | | |
| $ | 43.06 | WCF0167498 | | | | | | | | |
| $ | 43.05 | WCF0190314 | | | | | | | | |
| $ | 43.04 | WCF0138480 | | | | | | | | |
| $ | 43.03 | WCF0162023 | | | | | | | | |
| $ | 42.97 | WCF0161560 | | | | | | | | |
| $ | 42.97 | PCF0002484 | PCF0002548 | | | | | | | |
| $ | 42.97 | WCF0171079 | | | | | | | | |
| $ | 42.95 | WCF0111111 | | | | | | | | |
| $ | 42.90 | PCF0001565 | | | | | | | | |
| $ | 42.88 | PCF0003842 | | | | | | | | |
| $ | 42.86 | PCF0004147 | | | | | | | | |
| $ | 42.85 | WCF0118462 | | | | | | | | |
| $ | 42.84 | WCF0115157 | | | | | | | | |
| $ | 42.84 | PCF0002205 | PCF0002206 | | | | | | | |
| $ | 42.80 | PCF0002465 | | | | | | | | |
| $ | 42.76 | PCF0003876 | | | | | | | | |
| $ | 42.75 | WCF0144733 | | | | | | | | |
| $ | 42.74 | WCF0112126 | | | | | | | | |
| $ | 42.73 | WCF0151492 | | | | | | | | |
| $ | 42.72 | WCF0144420 | | | | | | | | |
| $ | 42.70 | WCF0148837 | | | | | | | | |
| $ | 42.70 | WCF0000439 | | | | | | | | |
| $ | 42.67 | PCF0003467 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 42.64 | PCF0002052 | | | | | | | | |
| $ 42.62 | WCF0147995 | | | | | | | | |
| $ 42.61 | WCF0129393 | | | | | | | | |
| $ 42.60 | WCF0190440 | | | | | | | | |
| $ 42.58 | WCF0180222 | | | | | | | | |
| $ 42.57 | PCF0000897 | | | | | | | | |
| $ 42.56 | WCF0182486 | | | | | | | | |
| $ 42.56 | WCF0158663 | | | | | | | | |
| $ 42.54 | WCF0159015 | | | | | | | | |
| $ 42.53 | WCF0185548 | | | | | | | | |
| $ 42.52 | WCF0141826 | WCF0148128 | | | | | | | |
| $ 42.52 | WCF0131595 | | | | | | | | |
| $ 42.51 | WCF0114055 | | | | | | | | |
| $ 42.51 | PCF0001959 | | | | | | | | |
| $ 42.45 | WCF0135209 | | | | | | | | |
| $ 42.45 | PCF0001550 | | | | | | | | |
| $ 42.43 | PCF0003814 | | | | | | | | |
| $ 42.42 | WCF0116732 | | | | | | | | |
| $ 42.40 | PCF0003978 | | | | | | | | |
| $ 42.39 | PCF0000299 | PCF0000300 | PCF0000301 | WCF0145801 | | | | | |
| $ 42.39 | WCF0120004 | | | | | | | | |
| $ 42.37 | PCF0003286 | | | | | | | | |
| $ 42.28 | WCF0122228 | | | | | | | | |
| $ 42.28 | WCF0158861 | | | | | | | | |
| $ 42.27 | WCF0126157 | | | | | | | | |
| $ 42.26 | WCF0111260 | | | | | | | | |
| $ 42.24 | WCF0129476 | | | | | | | | |
| $ 42.23 | WCF0138898 | | | | | | | | |
| $ 42.23 | WCF0174325 | | | | | | | | |
| $ 42.21 | PCF0004153 | | | | | | | | |
| $ 42.20 | WCF0161980 | | | | | | | | |
| $ 42.20 | PCF0003254 | | | | | | | | |
| $ 42.18 | WCF0164598 | | | | | | | | |
| $ 42.17 | PCF0002635 | WCF0121870 | | | | | | | |
| $ 42.16 | WCF0131815 | | | | | | | | |
| $ 42.15 | PCF0004325 | | | | | | | | |
| $ 42.15 | WCF0128686 | | | | | | | | |
| $ 42.15 | WCF0156801 | | | | | | | | |
| $ 42.12 | WCF0162989 | | | | | | | | |
| $ 42.12 | WCF0157924 | | | | | | | | |
| $ 42.08 | PCF0002686 | | | | | | | | |
| $ 42.07 | WCF0140637 | | | | | | | | |
| $ 42.05 | WCF0131329 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 42.05 | WCF0155599 | | | | | | | | |
| $ 42.03 | PCF0003617 | | | | | | | | |
| $ 41.97 | PCF0002555 | | | | | | | | |
| $ 41.96 | PCF0003509 | | | | | | | | |
| $ 41.96 | WCF0122001 | | | | | | | | |
| $ 41.95 | PCF0002284 | | | | | | | | |
| $ 41.94 | WCF0192209 | | | | | | | | |
| $ 41.92 | PCF0004190 | | | | | | | | |
| $ 41.89 | WCF0183882 | | | | | | | | |
| $ 41.89 | WCF0108971 | | | | | | | | |
| $ 41.88 | PCF0003301 | | | | | | | | |
| $ 41.88 | WCF0144836 | | | | | | | | |
| $ 41.87 | WCF0166568 | | | | | | | | |
| $ 41.78 | PCF0003105 | | | | | | | | |
| $ 41.75 | WCF0188285 | | | | | | | | |
| $ 41.73 | WCF0150838 | | | | | | | | |
| $ 41.69 | WCF0179547 | | | | | | | | |
| $ 41.69 | WCF0132381 | | | | | | | | |
| $ 41.68 | WCF0136255 | | | | | | | | |
| $ 41.68 | PCF0003368 | | | | | | | | |
| $ 41.66 | WCF0176189 | | | | | | | | |
| $ 41.63 | PCF0001975 | WCF0148303 | | | | | | | |
| $ 41.58 | PCF0001680 | | | | | | | | |
| $ 41.58 | WCF0160822 | | | | | | | | |
| $ 41.56 | WCF0185204 | | | | | | | | |
| $ 41.54 | WCF0132243 | | | | | | | | |
| $ 41.53 | WCF0154020 | | | | | | | | |
| $ 41.52 | PCF0002009 | | | | | | | | |
| $ 41.52 | PCF0003506 | | | | | | | | |
| $ 41.48 | WCF0157351 | | | | | | | | |
| $ 41.47 | PCF0001241 | | | | | | | | |
| $ 41.43 | PCF0003565 | | | | | | | | |
| $ 41.43 | WCF0164959 | | | | | | | | |
| $ 41.40 | PCF0000246 | | | | | | | | |
| $ 41.36 | WCF0163078 | | | | | | | | |
| $ 41.36 | PCF0002285 | | | | | | | | |
| $ 41.35 | WCF0156370 | | | | | | | | |
| $ 41.32 | WCF0166741 | | | | | | | | |
| $ 41.28 | WCF0111721 | | | | | | | | |
| $ 41.22 | PCF0001590 | | | | | | | | |
| $ 41.21 | WCF0125676 | | | | | | | | |
| $ 41.14 | WCF0187956 | | | | | | | | |
| $ 41.14 | PCF0001750 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 41.14 | WCF0189214 | | | | | | | | |
| $ | 41.11 | WCF0155786 | | | | | | | | |
| $ | 41.07 | PCF0002077 | | | | | | | | |
| $ | 41.06 | WCF0107975 | | | | | | | | |
| $ | 41.05 | WCF0131006 | | | | | | | | |
| $ | 41.03 | WCF0150469 | | | | | | | | |
| $ | 41.02 | WCF0112065 | | | | | | | | |
| $ | 41.01 | WCF0116374 | | | | | | | | |
| $ | 41.00 | PCF0001689 | | | | | | | | |
| $ | 40.99 | PCF0001175 | | | | | | | | |
| $ | 40.99 | WCF0155488 | | | | | | | | |
| $ | 40.96 | PCF0003099 | | | | | | | | |
| $ | 40.95 | PCF0001780 | | | | | | | | |
| $ | 40.95 | PCF0000883 | | | | | | | | |
| $ | 40.87 | WCF0182096 | | | | | | | | |
| $ | 40.85 | WCF0115184 | | | | | | | | |
| $ | 40.81 | PCF0001952 | | | | | | | | |
| $ | 40.81 | PCF0000793 | | | | | | | | |
| $ | 40.77 | WCF0188091 | | | | | | | | |
| $ | 40.72 | WCF0154623 | | | | | | | | |
| $ | 40.71 | PCF0001511 | PCF0001512 | | | | | | | |
| $ | 40.70 | WCF0149261 | | | | | | | | |
| $ | 40.70 | PCF0004008 | | | | | | | | |
| $ | 40.69 | WCF0190878 | | | | | | | | |
| $ | 40.67 | PCF0001400 | | | | | | | | |
| $ | 40.66 | WCF0152605 | | | | | | | | |
| $ | 40.65 | WCF0193322 | | | | | | | | |
| $ | 40.60 | PCF0001277 | | | | | | | | |
| $ | 40.54 | PCF0001603 | | | | | | | | |
| $ | 40.53 | WCF0131984 | | | | | | | | |
| $ | 40.53 | PCF0002176 | | | | | | | | |
| $ | 40.52 | WCF0151378 | | | | | | | | |
| $ | 40.51 | WCF0123968 | | | | | | | | |
| $ | 40.50 | PCF0004009 | PCF0004010 | | | | | | | |
| $ | 40.47 | WCF0190105 | | | | | | | | |
| $ | 40.47 | WCF0128894 | | | | | | | | |
| $ | 40.45 | PCF0002808 | WCF0112427 | | | | | | | |
| $ | 40.40 | WCF0165419 | | | | | | | | |
| $ | 40.39 | WCF0119115 | | | | | | | | |
| $ | 40.34 | WCF0112381 | | | | | | | | |
| $ | 40.33 | PCF0002684 | | | | | | | | |
| $ | 40.30 | WCF0187356 | | | | | | | | |
| $ | 40.30 | WCF0145426 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 40.28 | WCF0111853 | | | | | | | | |
| $ 40.27 | WCF0140333 | WCF0178044 | | | | | | | |
| $ 40.26 | PCF0002902 | WCF0114652 | | | | | | | |
| $ 40.26 | WCF0140263 | | | | | | | | |
| $ 40.24 | PCF0002874 | | | | | | | | |
| $ 40.23 | WCF0142894 | | | | | | | | |
| $ 40.16 | PCF0001475 | WCF0142700 | | | | | | | |
| $ 40.15 | PCF0000673 | WCF0165582 | | | | | | | |
| $ 40.13 | WCF0125990 | | | | | | | | |
| $ 40.12 | WCF0168958 | | | | | | | | |
| $ 40.11 | WCF0109470 | | | | | | | | |
| $ 40.11 | PCF0003441 | | | | | | | | |
| $ 40.09 | PCF0003406 | | | | | | | | |
| $ 40.08 | PCF0000899 | | | | | | | | |
| $ 40.05 | PCF0001668 | | | | | | | | |
| $ 40.05 | PCF0000542 | | | | | | | | |
| $ 40.04 | PCF0001758 | | | | | | | | |
| $ 39.99 | PCF0000447 | | | | | | | | |
| $ 39.97 | WCF0163126 | | | | | | | | |
| $ 39.96 | WCF0108627 | | | | | | | | |
| $ 39.95 | PCF0001380 | | | | | | | | |
| $ 39.94 | WCF0187881 | | | | | | | | |
| $ 39.94 | WCF0140265 | WCF0176819 | | | | | | | |
| $ 39.93 | PCF0004354 | | | | | | | | |
| $ 39.92 | WCF0107328 | | | | | | | | |
| $ 39.91 | PCF0001513 | PCF0001514 | | | | | | | |
| $ 39.89 | WCF0189508 | | | | | | | | |
| $ 39.89 | WCF0147738 | | | | | | | | |
| $ 39.88 | WCF0132229 | | | | | | | | |
| $ 39.86 | WCF0113404 | | | | | | | | |
| $ 39.85 | PCF0003530 | | | | | | | | |
| $ 39.84 | WCF0117950 | | | | | | | | |
| $ 39.82 | PCF0000562 | | | | | | | | |
| $ 39.80 | WCF0148988 | | | | | | | | |
| $ 39.80 | WCF0141878 | | | | | | | | |
| $ 39.77 | WCF0187610 | | | | | | | | |
| $ 39.73 | PCF0003459 | | | | | | | | |
| $ 39.71 | PCF0003775 | PCF0003776 | | | | | | | |
| $ 39.70 | WCF0113530 | WCF0165309 | | | | | | | |
| $ 39.68 | WCF0111838 | | | | | | | | |
| $ 39.65 | PCF0003235 | | | | | | | | |
| $ 39.65 | PCF0000325 | | | | | | | | |
| $ 39.64 | WCF0132000 | WCF0146648 | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 39.63 | WCF0110550 | | | | | | | | |
| $ | 39.59 | PCF0000205 | | | | | | | | |
| $ | 39.57 | WCF0188774 | | | | | | | | |
| $ | 39.57 | WCF0118459 | | | | | | | | |
| $ | 39.54 | WCF0111666 | | | | | | | | |
| $ | 39.53 | WCF0156792 | | | | | | | | |
| $ | 39.52 | PCF0001727 | | | | | | | | |
| $ | 39.52 | WCF0132326 | | | | | | | | |
| $ | 39.52 | WCF0158922 | | | | | | | | |
| $ | 39.48 | WCF0139907 | | | | | | | | |
| $ | 39.46 | PCF0004041 | | | | | | | | |
| $ | 39.46 | PCF0000050 | | | | | | | | |
| $ | 39.40 | WCF0129079 | | | | | | | | |
| $ | 39.38 | PCF0000965 | | | | | | | | |
| $ | 39.38 | WCF0183905 | | | | | | | | |
| $ | 39.36 | WCF0125865 | | | | | | | | |
| $ | 39.35 | WCF0132117 | | | | | | | | |
| $ | 39.35 | PCF0003270 | | | | | | | | |
| $ | 39.33 | WCF0192584 | | | | | | | | |
| $ | 39.31 | WCF0136478 | | | | | | | | |
| $ | 39.30 | WCF0117450 | | | | | | | | |
| $ | 39.30 | PCF0001477 | | | | | | | | |
| $ | 39.29 | PCF0003041 | | | | | | | | |
| $ | 39.23 | PCF0002537 | PCF0002538 | | | | | | | |
| $ | 39.22 | WCF0148753 | | | | | | | | |
| $ | 39.22 | PCF0003449 | | | | | | | | |
| $ | 39.20 | WCF0139205 | | | | | | | | |
| $ | 39.19 | WCF0106083 | | | | | | | | |
| $ | 39.16 | PCF0003033 | | | | | | | | |
| $ | 39.15 | WCF0177458 | | | | | | | | |
| $ | 39.12 | WCF0142827 | | | | | | | | |
| $ | 39.07 | WCF0154124 | WCF0188817 | | | | | | | |
| $ | 39.06 | PCF0003336 | | | | | | | | |
| $ | 39.05 | LCF0000041 | | | | | | | | |
| $ | 39.03 | PCF0003288 | | | | | | | | |
| $ | 39.01 | WCF0124541 | | | | | | | | |
| $ | 39.01 | WCF0132261 | | | | | | | | |
| $ | 38.99 | PCF0002301 | | | | | | | | |
| $ | 38.99 | WCF0187322 | | | | | | | | |
| $ | 38.98 | WCF0187367 | | | | | | | | |
| $ | 38.97 | PCF0001484 | | | | | | | | |
| $ | 38.95 | WCF0183512 | | | | | | | | |
| $ | 38.95 | PCF0001842 | | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 38.93 | WCF0171184 | | | | | | | | |
| $ | 38.92 | WCF0186032 | | | | | | | | |
| $ | 38.88 | WCF0158710 | | | | | | | | |
| $ | 38.84 | WCF0166346 | | | | | | | | |
| $ | 38.83 | PCF0003284 | | | | | | | | |
| $ | 38.81 | PCF0002410 | | | | | | | | |
| $ | 38.79 | WCF0129372 | | | | | | | | |
| $ | 38.78 | WCF0112913 | | | | | | | | |
| $ | 38.77 | PCF0000882 | | | | | | | | |
| $ | 38.77 | WCF0187654 | | | | | | | | |
| $ | 38.73 | PCF0002620 | | | | | | | | |
| $ | 38.73 | WCF0122373 | | | | | | | | |
| $ | 38.72 | WCF0150517 | | | | | | | | |
| $ | 38.71 | PCF0001036 | | | | | | | | |
| $ | 38.68 | WCF0122895 | | | | | | | | |
| $ | 38.63 | PCF0003174 | | | | | | | | |
| $ | 38.60 | WCF0123175 | | | | | | | | |
| $ | 38.59 | PCF0001856 | | | | | | | | |
| $ | 38.58 | WCF0178098 | | | | | | | | |
| $ | 38.57 | PCF0000796 | | | | | | | | |
| $ | 38.55 | WCF0112994 | | | | | | | | |
| $ | 38.54 | WCF0115499 | WCF0150944 | | | | | | | |
| $ | 38.53 | PCF0000334 | | | | | | | | |
| $ | 38.53 | WCF0117906 | | | | | | | | |
| $ | 38.52 | WCF0149380 | | | | | | | | |
| $ | 38.49 | WCF0138080 | | | | | | | | |
| $ | 38.48 | WCF0136907 | | | | | | | | |
| $ | 38.47 | PCF0003498 | | | | | | | | |
| $ | 38.47 | WCF0110981 | | | | | | | | |
| $ | 38.44 | WCF0189316 | | | | | | | | |
| $ | 38.39 | PCF0000218 | | | | | | | | |
| $ | 38.36 | WCF0184731 | | | | | | | | |
| $ | 38.34 | WCF0122192 | | | | | | | | |
| $ | 38.32 | WCF0146559 | | | | | | | | |
| $ | 38.31 | PCF0000972 | | | | | | | | |
| $ | 38.30 | WCF0135201 | | | | | | | | |
| $ | 38.29 | WCF0110149 | | | | | | | | |
| $ | 38.28 | PCF0003538 | | | | | | | | |
| $ | 38.27 | PCF0003017 | | | | | | | | |
| $ | 38.27 | WCF0139294 | | | | | | | | |
| $ | 38.27 | WCF0108622 | WCF0161848 | | | | | | | |
| $ | 38.26 | WCF0184979 | | | | | | | | |
| $ | 38.22 | WCF0192293 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 38.21 | PCF0001301 | | | | | | | | |
| $ 38.18 | WCF0134627 | WCF0191419 | | | | | | | |
| $ 38.17 | WCF0167047 | | | | | | | | |
| $ 38.16 | PCF0001930 | | | | | | | | |
| $ 38.11 | PCF0000714 | | | | | | | | |
| $ 38.11 | WCF0147349 | | | | | | | | |
| $ 38.09 | PCF0000331 | | | | | | | | |
| $ 38.08 | PCF0001962 | | | | | | | | |
| $ 38.07 | PCF0004171 | | | | | | | | |
| $ 38.04 | WCF0116494 | WCF0120253 | WCF0121556 | | | | | | |
| $ 38.04 | WCF0143029 | | | | | | | | |
| $ 38.02 | PCF0000747 | | | | | | | | |
| $ 38.00 | WCF0107039 | WCF0107264 | | | | | | | |
| $ 38.00 | PCF0003400 | | | | | | | | |
| $ 38.00 | PCF0001711 | | | | | | | | |
| $ 37.99 | PCF0000190 | | | | | | | | |
| $ 37.98 | WCF0139860 | | | | | | | | |
| $ 37.97 | WCF0171263 | | | | | | | | |
| $ 37.90 | PCF0003216 | WCF0150668 | | | | | | | |
| $ 37.90 | WCF0110782 | | | | | | | | |
| $ 37.87 | PCF0003081 | | | | | | | | |
| $ 37.87 | WCF0128576 | | | | | | | | |
| $ 37.84 | WCF0111607 | | | | | | | | |
| $ 37.83 | PCF0000268 | | | | | | | | |
| $ 37.80 | WCF0143989 | | | | | | | | |
| $ 37.80 | PCF0002986 | | | | | | | | |
| $ 37.79 | WCF0177383 | | | | | | | | |
| $ 37.76 | WCF0143585 | | | | | | | | |
| $ 37.74 | WCF0139254 | | | | | | | | |
| $ 37.74 | WCF0130902 | WCF0175779 | | | | | | | |
| $ 37.70 | WCF0170649 | | | | | | | | |
| $ 37.67 | WCF0158814 | | | | | | | | |
| $ 37.66 | WCF0139450 | WCF0176210 | WCF0180162 | | | | | | |
| $ 37.66 | PCF0003396 | | | | | | | | |
| $ 37.62 | PCF0002842 | WCF0152743 | | | | | | | |
| $ 37.62 | PCF0002569 | | | | | | | | |
| $ 37.62 | WCF0165036 | WCF0184828 | | | | | | | |
| $ 37.59 | PCF0001307 | | | | | | | | |
| $ 37.59 | WCF0145237 | | | | | | | | |
| $ 37.55 | WCF0140399 | | | | | | | | |
| $ 37.54 | WCF0191771 | | | | | | | | |
| $ 37.50 | PCF0004489 | | | | | | | | |
| $ 37.50 | PCF0003648 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 37.49 | PCF0002373 | | | | | | | | |
| $ 37.47 | PCF0000253 | | | | | | | | |
| $ 37.45 | WCF0137396 | | | | | | | | |
| $ 37.45 | WCF0128876 | | | | | | | | |
| $ 37.44 | WCF0126894 | | | | | | | | |
| $ 37.42 | PCF0002887 | PCF0002888 | PCF0002889 | PCF0002890 | | | | | |
| $ 37.42 | WCF0113153 | | | | | | | | |
| $ 37.41 | WCF0126124 | | | | | | | | |
| $ 37.40 | WCF0119898 | | | | | | | | |
| $ 37.37 | WCF0112710 | | | | | | | | |
| $ 37.37 | PCF0003782 | | | | | | | | |
| $ 37.33 | PCF0000109 | | | | | | | | |
| $ 37.33 | PCF0004098 | | | | | | | | |
| $ 37.29 | WCF0136477 | | | | | | | | |
| $ 37.24 | WCF0118671 | | | | | | | | |
| $ 37.21 | WCF0159839 | | | | | | | | |
| $ 37.21 | WCF0111041 | | | | | | | | |
| $ 37.20 | WCF0088085 | | | | | | | | |
| $ 37.18 | WCF0123703 | | | | | | | | |
| $ 37.18 | WCF0118923 | | | | | | | | |
| $ 37.17 | WCF0132500 | | | | | | | | |
| $ 37.14 | WCF0145877 | | | | | | | | |
| $ 37.11 | WCF0129396 | | | | | | | | |
| $ 37.11 | PCF0000582 | | | | | | | | |
| $ 37.09 | WCF0147483 | | | | | | | | |
| $ 37.08 | WCF0116772 | | | | | | | | |
| $ 37.08 | PCF0000067 | | | | | | | | |
| $ 37.07 | PCF0003550 | | | | | | | | |
| $ 37.07 | WCF0185726 | | | | | | | | |
| $ 37.06 | PCF0001785 | | | | | | | | |
| $ 37.05 | WCF0156563 | | | | | | | | |
| $ 37.04 | PCF0002469 | | | | | | | | |
| $ 37.03 | PCF0001230 | | | | | | | | |
| $ 36.97 | WCF0116766 | | | | | | | | |
| $ 36.93 | PCF0000589 | | | | | | | | |
| $ 36.92 | PCF0003582 | | | | | | | | |
| $ 36.92 | WCF0148161 | | | | | | | | |
| $ 36.89 | WCF0161990 | | | | | | | | |
| $ 36.88 | WCF0168490 | | | | | | | | |
| $ 36.83 | PCF0000679 | | | | | | | | |
| $ 36.81 | WCF0114519 | | | | | | | | |
| $ 36.81 | PCF0004221 | | | | | | | | |
| $ 36.79 | WCF0140663 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 36.78 | PCF0000310 | | | | | | | | |
| $ 36.78 | PCF0003947 | | | | | | | | |
| $ 36.77 | WCF0105338 | | | | | | | | |
| $ 36.77 | WCF0157725 | | | | | | | | |
| $ 36.76 | WCF0192825 | | | | | | | | |
| $ 36.73 | WCF0122980 | | | | | | | | |
| $ 36.73 | WCF0188030 | | | | | | | | |
| $ 36.73 | PCF0003879 | | | | | | | | |
| $ 36.72 | PCF0000241 | | | | | | | | |
| $ 36.71 | PCF0000797 | | | | | | | | |
| $ 36.70 | PCF0001355 | | | | | | | | |
| $ 36.70 | PCF0002740 | | | | | | | | |
| $ 36.69 | WCF0138045 | | | | | | | | |
| $ 36.69 | PCF0003106 | | | | | | | | |
| $ 36.67 | WCF0110774 | | | | | | | | |
| $ 36.66 | WCF0180930 | | | | | | | | |
| $ 36.66 | WCF0181341 | | | | | | | | |
| $ 36.63 | PCF0003554 | PCF0003555 | | | | | | | |
| $ 36.63 | WCF0152651 | | | | | | | | |
| $ 36.60 | PCF0000039 | | | | | | | | |
| $ 36.58 | WCF0149119 | | | | | | | | |
| $ 36.56 | PCF0003191 | | | | | | | | |
| $ 36.55 | WCF0124609 | | | | | | | | |
| $ 36.55 | PCF0003662 | | | | | | | | |
| $ 36.55 | PCF0001732 | | | | | | | | |
| $ 36.54 | PCF0001265 | | | | | | | | |
| $ 36.54 | WCF0131248 | | | | | | | | |
| $ 36.52 | PCF0000743 | | | | | | | | |
| $ 36.52 | WCF0125044 | | | | | | | | |
| $ 36.51 | PCF0001613 | | | | | | | | |
| $ 36.51 | WCF0129810 | | | | | | | | |
| $ 36.51 | WCF0171817 | | | | | | | | |
| $ 36.50 | WCF0116099 | WCF0166976 | | | | | | | |
| $ 36.49 | PCF0001044 | | | | | | | | |
| $ 36.45 | WCF0157488 | | | | | | | | |
| $ 36.45 | WCF0176552 | | | | | | | | |
| $ 36.45 | PCF0003285 | | | | | | | | |
| $ 36.45 | PCF0000612 | | | | | | | | |
| $ 36.44 | WCF0180141 | | | | | | | | |
| $ 36.43 | PCF0001748 | PCF0001749 | | | | | | | |
| $ 36.40 | WCF0000086 | PCF0000087 | | | | | | | |
| $ 36.37 | WCF0097799 | WCF0167763 | | | | | | | |
| $ 36.36 | WCF0141309 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 36.33 | PCF0000704 | | | | | | | | |
| $ 36.31 | PCF0000924 | | | | | | | | |
| $ 36.28 | WCF0191170 | | | | | | | | |
| $ 36.26 | WCF0108808 | WCF0184562 | | | | | | | |
| $ 36.24 | WCF0169818 | | | | | | | | |
| $ 36.23 | WCF0112106 | | | | | | | | |
| $ 36.20 | WCF0107545 | WCF0160339 | | | | | | | |
| $ 36.20 | WCF0126911 | | | | | | | | |
| $ 36.18 | WCF0139113 | | | | | | | | |
| $ 36.16 | WCF0179396 | | | | | | | | |
| $ 36.16 | WCF0186650 | | | | | | | | |
| $ 36.13 | PCF0000693 | | | | | | | | |
| $ 36.13 | WCF0100036 | WCF0149984 | WCF0163315 | WCF0163603 | WCF0163655 | WCF0180420 | WCF0184569 | | |
| $ 36.11 | PCF0001389 | | | | | | | | |
| $ 36.10 | WCF0126480 | | | | | | | | |
| $ 36.08 | PCF0002639 | PCF0002642 | PCF0002643 | | | | | | |
| $ 36.04 | PCF0000009 | | | | | | | | |
| $ 36.03 | WCF0118594 | WCF0165574 | | | | | | | |
| $ 36.03 | PCF0002666 | | | | | | | | |
| $ 36.02 | WCF0139741 | | | | | | | | |
| $ 36.01 | WCF0139443 | | | | | | | | |
| $ 36.01 | PCF0002327 | | | | | | | | |
| $ 36.00 | PCF0002027 | | | | | | | | |
| $ 35.98 | PCF0004194 | | | | | | | | |
| $ 35.97 | WCF0126431 | | | | | | | | |
| $ 35.97 | WCF0152057 | | | | | | | | |
| $ 35.96 | PCF0000020 | | | | | | | | |
| $ 35.94 | PCF0001614 | | | | | | | | |
| $ 35.93 | PCF0001021 | | | | | | | | |
| $ 35.91 | PCF0003704 | | | | | | | | |
| $ 35.91 | WCF0140698 | | | | | | | | |
| $ 35.89 | PCF0000983 | WCF0133505 | | | | | | | |
| $ 35.89 | PCF0003817 | | | | | | | | |
| $ 35.88 | WCF0143939 | | | | | | | | |
| $ 35.88 | WCF0186233 | | | | | | | | |
| $ 35.87 | WCF0113619 | | | | | | | | |
| $ 35.86 | WCF0160472 | | | | | | | | |
| $ 35.85 | WCF0120373 | | | | | | | | |
| $ 35.85 | WCF0107787 | | | | | | | | |
| $ 35.84 | PCF0003920 | | | | | | | | |
| $ 35.82 | PCF0001334 | | | | | | | | |
| $ 35.82 | PCF0003505 | | | | | | | | |
| $ 35.79 | PCF0000953 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 35.79 | WCF0122288 | | | | | | | | |
| $ | 35.78 | PCF0001734 | | | | | | | | |
| $ | 35.77 | WCF0122843 | | | | | | | | |
| $ | 35.77 | PCF0004267 | | | | | | | | |
| $ | 35.76 | WCF0147633 | WCF0178089 | | | | | | | |
| $ | 35.76 | WCF0147908 | | | | | | | | |
| $ | 35.75 | PCF0002884 | | | | | | | | |
| $ | 35.71 | WCF0119446 | | | | | | | | |
| $ | 35.68 | WCF0184933 | | | | | | | | |
| $ | 35.66 | PCF0004003 | PCF0004004 | | | | | | | |
| $ | 35.65 | WCF0115443 | | | | | | | | |
| $ | 35.65 | PCF0003171 | | | | | | | | |
| $ | 35.64 | PCF0003483 | | | | | | | | |
| $ | 35.63 | WCF0111654 | | | | | | | | |
| $ | 35.62 | WCF0143468 | | | | | | | | |
| $ | 35.60 | WCF0129225 | | | | | | | | |
| $ | 35.54 | PCF0002579 | | | | | | | | |
| $ | 35.53 | WCF0109151 | | | | | | | | |
| $ | 35.50 | PCF0001771 | | | | | | | | |
| $ | 35.49 | WCF0126532 | WCF0173633 | WCF0173634 | | | | | | |
| $ | 35.49 | WCF0112331 | | | | | | | | |
| $ | 35.48 | WCF0098172 | | | | | | | | |
| $ | 35.47 | WCF0136361 | | | | | | | | |
| $ | 35.46 | WCF0114198 | | | | | | | | |
| $ | 35.45 | WCF0188872 | | | | | | | | |
| $ | 35.45 | WCF0157243 | | | | | | | | |
| $ | 35.44 | PCF0001818 | | | | | | | | |
| $ | 35.44 | WCF0124905 | | | | | | | | |
| $ | 35.44 | WCF0114480 | | | | | | | | |
| $ | 35.42 | WCF0197066 | WCF0197067 | | | | | | | |
| $ | 35.41 | PCF0000075 | | | | | | | | |
| $ | 35.41 | WCF0106022 | | | | | | | | |
| $ | 35.41 | PCF0002728 | | | | | | | | |
| $ | 35.40 | WCF0136430 | | | | | | | | |
| $ | 35.40 | PCF0003679 | | | | | | | | |
| $ | 35.38 | WCF0116556 | | | | | | | | |
| $ | 35.38 | PCF0003494 | PCF0003496 | | | | | | | |
| $ | 35.37 | PCF0000578 | PCF0000580 | | | | | | | |
| $ | 35.36 | PCF0002599 | | | | | | | | |
| $ | 35.35 | PCF0003576 | | | | | | | | |
| $ | 35.35 | WCF0187013 | | | | | | | | |
| $ | 35.33 | PCF0001332 | | | | | | | | |
| $ | 35.32 | WCF0137922 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 35.31 | WCF0169449 | | | | | | | | |
| $ | 35.31 | PCF0000380 | | | | | | | | |
| $ | 35.30 | WCF0185913 | | | | | | | | |
| $ | 35.30 | PCF0002999 | | | | | | | | |
| $ | 35.29 | PCF0001335 | | | | | | | | |
| $ | 35.28 | WCF0128837 | WCF0106203 | | | | | | | |
| $ | 35.27 | WCF0144955 | | | | | | | | |
| $ | 35.27 | WCF0110118 | | | | | | | | |
| $ | 35.25 | PCF0000278 | | | | | | | | |
| $ | 35.25 | WCF0175735 | | | | | | | | |
| $ | 35.18 | PCF0002634 | | | | | | | | |
| $ | 35.18 | PCF0001262 | | | | | | | | |
| $ | 35.18 | WCF0140224 | | | | | | | | |
| $ | 35.16 | WCF0162403 | | | | | | | | |
| $ | 35.16 | WCF0125566 | WCF0168513 | WCF0187966 | | | | | | |
| $ | 35.15 | WCF0170148 | | | | | | | | |
| $ | 35.15 | WCF0103872 | WCF0190434 | | | | | | | |
| $ | 35.13 | WCF0172697 | | | | | | | | |
| $ | 35.07 | WCF0176323 | | | | | | | | |
| $ | 35.07 | PCF0002773 | | | | | | | | |
| $ | 35.05 | WCF0170093 | | | | | | | | |
| $ | 35.05 | PCF0003937 | WCF0117612 | | | | | | | |
| $ | 35.04 | PCF0001904 | PCF0002374 | | | | | | | |
| $ | 35.03 | PCF0004278 | | | | | | | | |
| $ | 35.00 | PCF0002273 | | | | | | | | |
| $ | 34.97 | PCF0000801 | | | | | | | | |
| $ | 34.97 | WCF0188673 | | | | | | | | |
| $ | 34.95 | PCF0003463 | | | | | | | | |
| $ | 34.94 | WCF0111813 | WCF0184881 | | | | | | | |
| $ | 34.91 | PCF0003290 | PCF0003291 | | | | | | | |
| $ | 34.90 | WCF0175996 | | | | | | | | |
| $ | 34.90 | WCF0122235 | | | | | | | | |
| $ | 34.89 | WCF0148353 | WCF0156984 | | | | | | | |
| $ | 34.89 | PCF0003699 | | | | | | | | |
| $ | 34.89 | PCF0001491 | | | | | | | | |
| $ | 34.87 | WCF0192970 | | | | | | | | |
| $ | 34.87 | WCF0189157 | | | | | | | | |
| $ | 34.86 | WCF0141649 | | | | | | | | |
| $ | 34.86 | PCF0002238 | | | | | | | | |
| $ | 34.85 | WCF0126756 | WCF0169513 | | | | | | | |
| $ | 34.85 | WCF0181517 | | | | | | | | |
| $ | 34.83 | PCF0002727 | | | | | | | | |
| $ | 34.83 | WCF0118922 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 34.83 | PCF0000961 | | | | | | | | |
| $ | 34.82 | PCF0001478 | | | | | | | | |
| $ | 34.81 | WCF0135754 | WCF0190446 | | | | | | | |
| $ | 34.80 | WCF0166681 | | | | | | | | |
| $ | 34.80 | WCF0148384 | | | | | | | | |
| $ | 34.80 | WCF0122313 | | | | | | | | |
| $ | 34.80 | PCF0001037 | | | | | | | | |
| $ | 34.79 | PCF0001527 | | | | | | | | |
| $ | 34.79 | WCF0190478 | | | | | | | | |
| $ | 34.77 | PCF0001354 | | | | | | | | |
| $ | 34.76 | PCF0001168 | | | | | | | | |
| $ | 34.75 | WCF0176300 | | | | | | | | |
| $ | 34.75 | WCF0185221 | | | | | | | | |
| $ | 34.73 | WCF0156124 | | | | | | | | |
| $ | 34.70 | WCF0147547 | | | | | | | | |
| $ | 34.70 | PCF0000147 | | | | | | | | |
| $ | 34.70 | PCF0001787 | | | | | | | | |
| $ | 34.68 | PCF0002789 | | | | | | | | |
| $ | 34.68 | WCF0162579 | | | | | | | | |
| $ | 34.68 | PCF0003818 | | | | | | | | |
| $ | 34.66 | PCF0002527 | | | | | | | | |
| $ | 34.64 | PCF0001797 | | | | | | | | |
| $ | 34.62 | WCF0171066 | | | | | | | | |
| $ | 34.61 | WCF0134708 | | | | | | | | |
| $ | 34.61 | WCF0142169 | | | | | | | | |
| $ | 34.60 | WCF0162193 | | | | | | | | |
| $ | 34.60 | PCF0001834 | | | | | | | | |
| $ | 34.56 | WCF0173345 | | | | | | | | |
| $ | 34.55 | PCF0004112 | | | | | | | | |
| $ | 34.54 | WCF0175078 | | | | | | | | |
| $ | 34.54 | WCF0153588 | | | | | | | | |
| $ | 34.54 | PCF0002628 | | | | | | | | |
| $ | 34.52 | WCF0149805 | | | | | | | | |
| $ | 34.51 | WCF0153968 | | | | | | | | |
| $ | 34.51 | WCF0137906 | WCF0180163 | | | | | | | |
| $ | 34.51 | WCF0174374 | | | | | | | | |
| $ | 34.50 | WCF0139628 | | | | | | | | |
| $ | 34.47 | WCF0178927 | | | | | | | | |
| $ | 34.47 | PCF0003429 | | | | | | | | |
| $ | 34.46 | PCF0000321 | | | | | | | | |
| $ | 34.44 | PCF0002282 | | | | | | | | |
| $ | 34.43 | WCF0131622 | | | | | | | | |
| $ | 34.42 | WCF0108721 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 34.38 | PCF0002331 | | | | | | | | |
| $ | 34.36 | WCF0105560 | WCF0150325 | | | | | | | |
| $ | 34.36 | WCF0121599 | | | | | | | | |
| $ | 34.34 | WCF0161230 | | | | | | | | |
| $ | 34.34 | PCF0003720 | | | | | | | | |
| $ | 34.33 | WCF0163694 | | | | | | | | |
| $ | 34.32 | WCF0162407 | | | | | | | | |
| $ | 34.32 | WCF0188783 | | | | | | | | |
| $ | 34.30 | PCF0002875 | | | | | | | | |
| $ | 34.30 | PCF0003375 | | | | | | | | |
| $ | 34.30 | PCF0003080 | | | | | | | | |
| $ | 34.29 | PCF0000787 | | | | | | | | |
| $ | 34.29 | WCF0138295 | | | | | | | | |
| $ | 34.29 | PCF0002878 | | | | | | | | |
| $ | 34.29 | WCF0175067 | | | | | | | | |
| $ | 34.29 | PCF0002219 | | | | | | | | |
| $ | 34.28 | WCF0168661 | | | | | | | | |
| $ | 34.28 | WCF0158945 | | | | | | | | |
| $ | 34.25 | PCF0004266 | | | | | | | | |
| $ | 34.25 | WCF0160181 | | | | | | | | |
| $ | 34.20 | WCF0129688 | WCF0155914 | WCF0174167 | | | | | | |
| $ | 34.20 | PCF0002759 | | | | | | | | |
| $ | 34.17 | PCF0001708 | | | | | | | | |
| $ | 34.16 | WCF0114138 | | | | | | | | |
| $ | 34.16 | WCF0186239 | | | | | | | | |
| $ | 34.15 | PCF0003319 | | | | | | | | |
| $ | 34.15 | WCF0190108 | | | | | | | | |
| $ | 34.14 | PCF0003925 | | | | | | | | |
| $ | 34.14 | WCF0142867 | | | | | | | | |
| $ | 34.12 | PCF0003365 | | | | | | | | |
| $ | 34.11 | WCF0116065 | | | | | | | | |
| $ | 34.07 | WCF0119151 | | | | | | | | |
| $ | 34.04 | PCF0001418 | | | | | | | | |
| $ | 34.03 | PCF0002807 | | | | | | | | |
| $ | 34.00 | WCF0187783 | | | | | | | | |
| $ | 34.00 | WCF0114797 | | | | | | | | |
| $ | 34.00 | WCF0190649 | | | | | | | | |
| $ | 33.99 | WCF0135316 | | | | | | | | |
| $ | 33.99 | WCF0143186 | WCF0157661 | | | | | | | |
| $ | 33.98 | PCF0000783 | PCF0000784 | | | | | | | |
| $ | 33.98 | WCF0123157 | | | | | | | | |
| $ | 33.96 | WCF0115341 | | | | | | | | |
| $ | 33.95 | WCF0183458 | | | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 33.88 | PCF0003607 | | | | | | | | |
| $ | 33.87 | WCF0158833 | | | | | | | | |
| $ | 33.87 | PCF0004226 | | | | | | | | |
| $ | 33.86 | WCF0151343 | WCF0186334 | | | | | | | |
| $ | 33.83 | PCF0004318 | | | | | | | | |
| $ | 33.82 | WCF0183721 | | | | | | | | |
| $ | 33.81 | PCF0002920 | | | | | | | | |
| $ | 33.80 | WCF0109108 | | | | | | | | |
| $ | 33.79 | PCF0002572 | | | | | | | | |
| $ | 33.75 | WCF0163191 | | | | | | | | |
| $ | 33.72 | PCF0001778 | PCF0001779 | | | | | | | |
| $ | 33.72 | PCF02423 | | | | | | | | |
| $ | 33.70 | WCF0124528 | | | | | | | | |
| $ | 33.69 | PCF0003431 | | | | | | | | |
| $ | 33.69 | WCF0121455 | | | | | | | | |
| $ | 33.68 | PCF0001203 | | | | | | | | |
| $ | 33.67 | PCF0001696 | | | | | | | | |
| $ | 33.67 | PCF0004139 | | | | | | | | |
| $ | 33.66 | PCF0001225 | | | | | | | | |
| $ | 33.64 | WCF0193668 | | | | | | | | |
| $ | 33.64 | WCF0119064 | | | | | | | | |
| $ | 33.62 | WCF0114497 | WCF0150629 | | | | | | | |
| $ | 33.60 | WCF0120526 | | | | | | | | |
| $ | 33.60 | WCF0183612 | | | | | | | | |
| $ | 33.60 | PCF0004262 | | | | | | | | |
| $ | 33.55 | PCF0003924 | | | | | | | | |
| $ | 33.55 | WCF0144269 | | | | | | | | |
| $ | 33.55 | PCF0002283 | | | | | | | | |
| $ | 33.54 | WCF0156341 | | | | | | | | |
| $ | 33.54 | PCF0000076 | | | | | | | | |
| $ | 33.52 | WCF0140108 | | | | | | | | |
| $ | 33.52 | WCF0111445 | | | | | | | | |
| $ | 33.52 | WCF0170423 | | | | | | | | |
| $ | 33.52 | WCF0128850 | | | | | | | | |
| $ | 33.51 | PCF0002332 | | | | | | | | |
| $ | 33.50 | WCF0120334 | | | | | | | | |
| $ | 33.48 | WCF0168700 | | | | | | | | |
| $ | 33.47 | WCF0177584 | | | | | | | | |
| $ | 33.47 | WCF0184745 | | | | | | | | |
| $ | 33.44 | PCF0000736 | | | | | | | | |
| $ | 33.44 | WCF0122170 | | | | | | | | |
| $ | 33.44 | PCF0000709 | | | | | | | | |
| $ | 33.43 | PCF0003806 | PCF0003807 | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 33.43 | WCF0108629 | | | | | | | | |
| $ 33.43 | PCF0001451 | | | | | | | | |
| $ 33.42 | PCF0001079 | | | | | | | | |
| $ 33.41 | PCF0001890 | | | | | | | | |
| $ 33.39 | PCF0001794 | | | | | | | | |
| $ 33.37 | WCF0147670 | | | | | | | | |
| $ 33.36 | WCF0174625 | | | | | | | | |
| $ 33.35 | PCF0001390 | | | | | | | | |
| $ 33.33 | WCF0145954 | | | | | | | | |
| $ 33.32 | WCF0106017 | | | | | | | | |
| $ 33.31 | PCF0000830 | | | | | | | | |
| $ 33.29 | PCF0000399 | | | | | | | | |
| $ 33.27 | WCF0110960 | | | | | | | | |
| $ 33.27 | WCF0148936 | | | | | | | | |
| $ 33.26 | PCF0001100 | PCF0001372 | | | | | | | |
| $ 33.22 | WCF0179508 | | | | | | | | |
| $ 33.20 | WCF0112817 | | | | | | | | |
| $ 33.16 | WCF0130779 | | | | | | | | |
| $ 33.11 | PCF0003930 | | | | | | | | |
| $ 33.11 | PCF0000646 | | | | | | | | |
| $ 33.08 | PCF0004030 | | | | | | | | |
| $ 33.08 | PCF0003700 | PCF0003701 | | | | | | | |
| $ 33.06 | PCF0000890 | | | | | | | | |
| $ 33.06 | WCF0143360 | | | | | | | | |
| $ 33.06 | PCF0000279 | | | | | | | | |
| $ 33.03 | PCF0003723 | | | | | | | | |
| $ 33.03 | PCF0001453 | | | | | | | | |
| $ 33.02 | PCF0002991 | PCF0002992 | | | | | | | |
| $ 33.00 | WCF0147410 | | | | | | | | |
| $ 32.99 | PCF0000836 | | | | | | | | |
| $ 32.96 | WCF0190220 | | | | | | | | |
| $ 32.94 | WCF0159097 | | | | | | | | |
| $ 32.94 | WCF0109734 | WCF0162251 | | | | | | | |
| $ 32.93 | WCF0124864 | | | | | | | | |
| $ 32.92 | WCF0158121 | | | | | | | | |
| $ 32.92 | WCF0171332 | | | | | | | | |
| $ 32.91 | WCF0187353 | | | | | | | | |
| $ 32.91 | WCF0189722 | | | | | | | | |
| $ 32.88 | WCF0154293 | | | | | | | | |
| $ 32.88 | PCF0003512 | | | | | | | | |
| $ 32.88 | PCF0001190 | | | | | | | | |
| $ 32.86 | WCF0125337 | WCF0187893 | | | | | | | |
| $ 32.85 | WCF0134192 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 32.83 | WCF0188447 | | | | | | | | |
| $ | 32.83 | PCF0003588 | PCF0003590 | WCF0127669 | | | | | | |
| $ | 32.83 | PCF0002978 | PCF0002980 | | | | | | | |
| $ | 32.81 | WCF0108487 | | | | | | | | |
| $ | 32.81 | WCF0110826 | | | | | | | | |
| $ | 32.80 | PCF0003962 | | | | | | | | |
| $ | 32.80 | PCF0004107 | PCF0004324 | | | | | | | |
| $ | 32.79 | WCF0178157 | | | | | | | | |
| $ | 32.79 | WCF0176009 | | | | | | | | |
| $ | 32.79 | PCF0002872 | | | | | | | | |
| $ | 32.75 | PCF0000977 | WCF0114885 | | | | | | | |
| $ | 32.70 | PCF0002924 | | | | | | | | |
| $ | 32.67 | WCF0171642 | | | | | | | | |
| $ | 32.67 | WCF0175410 | | | | | | | | |
| $ | 32.67 | WCF0118890 | | | | | | | | |
| $ | 32.67 | WCF0175330 | | | | | | | | |
| $ | 32.66 | PCF0003222 | | | | | | | | |
| $ | 32.66 | PCF0000530 | | | | | | | | |
| $ | 32.64 | WCF0154977 | | | | | | | | |
| $ | 32.64 | PCF0002631 | | | | | | | | |
| $ | 32.62 | WCF0130058 | | | | | | | | |
| $ | 32.60 | WCF0128673 | | | | | | | | |
| $ | 32.60 | WCF0145779 | | | | | | | | |
| $ | 32.60 | PCF0003655 | | | | | | | | |
| $ | 32.59 | WCF0158798 | | | | | | | | |
| $ | 32.58 | PCF0001165 | | | | | | | | |
| $ | 32.58 | PCF0001849 | | | | | | | | |
| $ | 32.57 | WCF0171800 | | | | | | | | |
| $ | 32.56 | PCF0003273 | | | | | | | | |
| $ | 32.53 | WCF0128534 | | | | | | | | |
| $ | 32.53 | PCF0003152 | | | | | | | | |
| $ | 32.52 | WCF0110236 | | | | | | | | |
| $ | 32.51 | WCF0134820 | | | | | | | | |
| $ | 32.50 | WCF0115674 | | | | | | | | |
| $ | 32.49 | WCF0171552 | | | | | | | | |
| $ | 32.49 | WCF0122057 | | | | | | | | |
| $ | 32.49 | PCF0002636 | | | | | | | | |
| $ | 32.49 | PCF0003087 | | | | | | | | |
| $ | 32.49 | WCF0185294 | | | | | | | | |
| $ | 32.48 | WCF0148742 | | | | | | | | |
| $ | 32.48 | WCF0169176 | | | | | | | | |
| $ | 32.48 | PCF0001082 | | | | | | | | |
| $ | 32.47 | WCF0131209 | | | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 32.46 | WCF0122949 | | | | | | | | |
| $ | 32.44 | WCF0153953 | | | | | | | | |
| $ | 32.42 | PCF0003176 | | | | | | | | |
| $ | 32.41 | PCF0000326 | | | | | | | | |
| $ | 32.41 | WCF0160420 | | | | | | | | |
| $ | 32.40 | WCF0142011 | WCF0183333 | | | | | | | |
| $ | 32.37 | PCF0002597 | PCF0002598 | | | | | | | |
| $ | 32.37 | WCF0180830 | | | | | | | | |
| $ | 32.36 | WCF0154430 | | | | | | | | |
| $ | 32.36 | WCF0122456 | | | | | | | | |
| $ | 32.35 | WCF0189242 | | | | | | | | |
| $ | 32.31 | PCF0001423 | | | | | | | | |
| $ | 32.30 | WCF0173004 | | | | | | | | |
| $ | 32.30 | PCF0001163 | | | | | | | | |
| $ | 32.27 | PCF0000790 | WCF0161359 | | | | | | | |
| $ | 32.27 | WCF0116615 | | | | | | | | |
| $ | 32.25 | PCF0001766 | | | | | | | | |
| $ | 32.23 | PCF0000877 | | | | | | | | |
| $ | 32.22 | WCF0177673 | | | | | | | | |
| $ | 32.18 | WCF0143417 | | | | | | | | |
| $ | 32.18 | PCF0000569 | | | | | | | | |
| $ | 32.14 | WCF0129472 | | | | | | | | |
| $ | 32.11 | WCF0109541 | | | | | | | | |
| $ | 32.11 | WCF0121483 | | | | | | | | |
| $ | 32.10 | PCF0001786 | | | | | | | | |
| $ | 32.10 | PCF0003316 | | | | | | | | |
| $ | 32.10 | PCF0002250 | | | | | | | | |
| $ | 32.09 | PCF0003732 | | | | | | | | |
| $ | 32.04 | WCF0193188 | | | | | | | | |
| $ | 32.02 | WCF0163816 | | | | | | | | |
| $ | 32.01 | PCF0002008 | | | | | | | | |
| $ | 32.01 | WCF0132223 | WCF0137162 | WCF0179610 | | | | | | |
| $ | 31.98 | WCF0193359 | | | | | | | | |
| $ | 31.98 | PCF0003534 | | | | | | | | |
| $ | 31.98 | WCF0112983 | WCF0150096 | | | | | | | |
| $ | 31.96 | WCF0140099 | | | | | | | | |
| $ | 31.96 | PCF0001287 | | | | | | | | |
| $ | 31.94 | WCF0188224 | | | | | | | | |
| $ | 31.94 | WCF0159128 | | | | | | | | |
| $ | 31.92 | WCF0169149 | | | | | | | | |
| $ | 31.92 | WCF0190566 | | | | | | | | |
| $ | 31.92 | PCF0000065 | | | | | | | | |
| $ | 31.91 | PCF0002481 | | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 31.90 | WCF0152782 | | | | | | | | |
| $ 31.89 | PCF0003622 | | | | | | | | |
| $ 31.88 | PCF0003252 | | | | | | | | |
| $ 31.88 | WCF0135371 | | | | | | | | |
| $ 31.87 | PCF0003312 | PCF0003313 | | | | | | | |
| $ 31.86 | WCF0162249 | | | | | | | | |
| $ 31.86 | PCF0003115 | | | | | | | | |
| $ 31.85 | PCF0001051 | | | | | | | | |
| $ 31.85 | WCF0162510 | | | | | | | | |
| $ 31.85 | PCF0000213 | | | | | | | | |
| $ 31.85 | WCF0161701 | | | | | | | | |
| $ 31.83 | PCF0002261 | | | | | | | | |
| $ 31.83 | WCF0178201 | | | | | | | | |
| $ 31.82 | WCF0124540 | | | | | | | | |
| $ 31.81 | WCF0108455 | | | | | | | | |
| $ 31.81 | WCF0135282 | | | | | | | | |
| $ 31.81 | WCF0142841 | | | | | | | | |
| $ 31.79 | PCF0003664 | | | | | | | | |
| $ 31.78 | PCF0000789 | | | | | | | | |
| $ 31.78 | WCF0107173 | WCF0130120 | | | | | | | |
| $ 31.74 | PCF0000143 | | | | | | | | |
| $ 31.73 | WCF0117009 | | | | | | | | |
| $ 31.70 | PCF0001370 | | | | | | | | |
| $ 31.69 | PCF0000695 | PCF0004000 | | | | | | | |
| $ 31.69 | PCF0002562 | | | | | | | | |
| $ 31.68 | PCF0000998 | | | | | | | | |
| $ 31.67 | WCF0118435 | | | | | | | | |
| $ 31.67 | PCF0003274 | | | | | | | | |
| $ 31.65 | PCF0000978 | | | | | | | | |
| $ 31.65 | WCF0115095 | | | | | | | | |
| $ 31.64 | WCF0150009 | | | | | | | | |
| $ 31.63 | PCF0001032 | | | | | | | | |
| $ 31.62 | PCF0001408 | | | | | | | | |
| $ 31.61 | WCF0190658 | | | | | | | | |
| $ 31.60 | PCF0002468 | | | | | | | | |
| $ 31.59 | WCF0112361 | | | | | | | | |
| $ 31.58 | WCF0161900 | | | | | | | | |
| $ 31.58 | PCF0000551 | | | | | | | | |
| $ 31.57 | PCF0003335 | | | | | | | | |
| $ 31.55 | PCF0001772 | | | | | | | | |
| $ 31.55 | WCF0165617 | | | | | | | | |
| $ 31.55 | WCF0190246 | | | | | | | | |
| $ 31.53 | WCF0160549 | | | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 31.52 | $ | PCF0003790 | | | | | | | | |
| 31.48 | $ | PCF0001188 | | | | | | | | |
| 31.47 | $ | PCF0003224 | | | | | | | | |
| 31.46 | $ | WCF0157338 | | | | | | | | |
| 31.46 | $ | PCF0002085 | | | | | | | | |
| 31.46 | $ | PCF0001158 | | | | | | | | |
| 31.45 | $ | WCF0132460 | | | | | | | | |
| 31.45 | $ | WCF0152103 | | | | | | | | |
| 31.44 | $ | PCF0001971 | PCF0001972 | | | | | | | |
| 31.43 | $ | WCF0159174 | | | | | | | | |
| 31.42 | $ | WCF0123589 | | | | | | | | |
| 31.42 | $ | WCF0169155 | | | | | | | | |
| 31.41 | $ | WCF0148953 | | | | | | | | |
| 31.38 | $ | PCF0003021 | | | | | | | | |
| 31.38 | $ | WCF0115605 | | | | | | | | |
| 31.37 | $ | WCF0120876 | | | | | | | | |
| 31.37 | $ | WCF0114689 | | | | | | | | |
| 31.36 | $ | WCF0119187 | | | | | | | | |
| 31.36 | $ | WCF0137793 | | | | | | | | |
| 31.34 | $ | PCF0001422 | | | | | | | | |
| 31.33 | $ | LCF0000024 | | | | | | | | |
| 31.33 | $ | PCF0001366 | | | | | | | | |
| 31.32 | $ | WCF0126311 | | | | | | | | |
| 31.32 | $ | WCF0122756 | | | | | | | | |
| 31.32 | $ | WCF0110490 | | | | | | | | |
| 31.31 | $ | WCF0190216 | | | | | | | | |
| 31.31 | $ | PCF0003227 | | | | | | | | |
| 31.31 | $ | PCF0001468 | | | | | | | | |
| 31.29 | $ | WCF0162529 | | | | | | | | |
| 31.29 | $ | PCF0001979 | | | | | | | | |
| 31.29 | $ | PCF0004105 | | | | | | | | |
| 31.27 | $ | PCF0001012 | | | | | | | | |
| 31.27 | $ | WCF0190616 | | | | | | | | |
| 31.25 | $ | PCF0002479 | | | | | | | | |
| 31.25 | $ | PCF0001045 | | | | | | | | |
| 31.25 | $ | PCF0000960 | | | | | | | | |
| 31.24 | $ | PCF0002445 | | | | | | | | |
| 31.23 | $ | WCF0167971 | | | | | | | | |
| 31.23 | $ | PCF0002376 | | | | | | | | |
| 31.23 | $ | WCF0145668 | | | | | | | | |
| 31.22 | $ | WCF0124286 | | | | | | | | |
| 31.20 | $ | PCF0002402 | | | | | | | | |
| 31.20 | $ | PCF0001964 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 31.18 | WCF0112988 | | | | | | | | |
| $ | 31.18 | WCF0125266 | | | | | | | | |
| $ | 31.18 | WCF0135123 | | | | | | | | |
| $ | 31.15 | PCF0000713 | | | | | | | | |
| $ | 31.10 | PCF0000232 | | | | | | | | |
| $ | 31.10 | WCF0132141 | | | | | | | | |
| $ | 31.10 | WCF0185171 | | | | | | | | |
| $ | 31.09 | PCF0001259 | | | | | | | | |
| $ | 31.09 | WCF0121842 | | | | | | | | |
| $ | 31.07 | WCF0192147 | | | | | | | | |
| $ | 31.05 | PCF0002856 | | | | | | | | |
| $ | 31.03 | WCF0147179 | | | | | | | | |
| $ | 31.02 | WCF0125271 | WCF0145462 | WCF0145463 | | | | | | |
| $ | 31.01 | WCF0061822 | | | | | | | | |
| $ | 31.01 | WCF0188156 | | | | | | | | |
| $ | 31.01 | WCF0107070 | | | | | | | | |
| $ | 31.00 | WCF0146166 | WCF0171562 | | | | | | | |
| $ | 30.99 | WCF0111980 | WCF0192351 | | | | | | | |
| $ | 30.99 | PCF0003635 | | | | | | | | |
| $ | 30.98 | PCF0000049 | | | | | | | | |
| $ | 30.93 | WCF0104622 | WCF0117935 | WCF0187229 | | | | | | |
| $ | 30.92 | WCF0169295 | | | | | | | | |
| $ | 30.89 | WCF0133666 | | | | | | | | |
| $ | 30.88 | WCF0178700 | | | | | | | | |
| $ | 30.87 | WCF0184474 | | | | | | | | |
| $ | 30.85 | PCF0004096 | | | | | | | | |
| $ | 30.85 | WCF0158241 | | | | | | | | |
| $ | 30.84 | WCF0163271 | | | | | | | | |
| $ | 30.83 | WCF0151151 | WCF0194735 | WCF0194736 | | | | | | |
| $ | 30.82 | WCF0160432 | | | | | | | | |
| $ | 30.81 | WCF0162831 | | | | | | | | |
| $ | 30.78 | WCF0107170 | | | | | | | | |
| $ | 30.77 | PCF0001737 | | | | | | | | |
| $ | 30.76 | PCF0001448 | | | | | | | | |
| $ | 30.75 | WCF0122199 | | | | | | | | |
| $ | 30.75 | PCF0003646 | | | | | | | | |
| $ | 30.74 | PCF0001452 | | | | | | | | |
| $ | 30.72 | WCF0184949 | | | | | | | | |
| $ | 30.71 | PCF0003248 | | | | | | | | |
| $ | 30.70 | WCF0114604 | WCF0151365 | | | | | | | |
| $ | 30.70 | WCF0115568 | | | | | | | | |
| $ | 30.70 | PCF0000992 | | | | | | | | |
| $ | 30.70 | WCF0173967 | | | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 30.68 | WCF0164666 | | | | | | | | |
| $ | 30.66 | WCF0164563 | | | | | | | | |
| $ | 30.65 | WCF0175572 | | | | | | | | |
| $ | 30.65 | WCF0144793 | | | | | | | | |
| $ | 30.60 | PCF0002710 | | | | | | | | |
| $ | 30.59 | WCF0128578 | | | | | | | | |
| $ | 30.59 | PCF0003785 | | | | | | | | |
| $ | 30.58 | WCF0151895 | | | | | | | | |
| $ | 30.58 | WCF0192835 | | | | | | | | |
| $ | 30.57 | WCF0120780 | | | | | | | | |
| $ | 30.56 | PCF0001741 | | | | | | | | |
| $ | 30.56 | PCF0001609 | | | | | | | | |
| $ | 30.56 | PCF0000282 | | | | | | | | |
| $ | 30.55 | PCF0001234 | | | | | | | | |
| $ | 30.54 | WCF0121699 | | | | | | | | |
| $ | 30.52 | WCF0156190 | | | | | | | | |
| $ | 30.49 | PCF0002500 | | | | | | | | |
| $ | 30.49 | WCF0109050 | WCF0149815 | | | | | | | |
| $ | 30.49 | WCF0147079 | | | | | | | | |
| $ | 30.48 | WCF0162397 | | | | | | | | |
| $ | 30.48 | LCF0000056 | | | | | | | | |
| $ | 30.48 | PCF0000539 | | | | | | | | |
| $ | 30.47 | PCF0003089 | | | | | | | | |
| $ | 30.46 | WCF0186841 | | | | | | | | |
| $ | 30.44 | WCF0145822 | | | | | | | | |
| $ | 30.43 | PCF0000645 | | | | | | | | |
| $ | 30.42 | WCF0107002 | | | | | | | | |
| $ | 30.38 | WCF0189421 | | | | | | | | |
| $ | 30.38 | WCF0109955 | | | | | | | | |
| $ | 30.37 | PCF0002065 | | | | | | | | |
| $ | 30.37 | PCF0003491 | | | | | | | | |
| $ | 30.36 | WCF0174071 | | | | | | | | |
| $ | 30.36 | WCF0108840 | | | | | | | | |
| $ | 30.36 | PCF0001977 | | | | | | | | |
| $ | 30.35 | WCF0189448 | | | | | | | | |
| $ | 30.35 | PCF0002471 | | | | | | | | |
| $ | 30.34 | WCF0108067 | | | | | | | | |
| $ | 30.34 | PCF0000066 | | | | | | | | |
| $ | 30.33 | WCF0171630 | | | | | | | | |
| $ | 30.32 | PCF0000497 | WCF0110494 | | | | | | | |
| $ | 30.31 | WCF0151596 | | | | | | | | |
| $ | 30.30 | WCF0124890 | | | | | | | | |
| $ | 30.29 | WCF0103609 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 30.29 | PCF0001456 | | | | | | | | |
| $ 30.28 | PCF0003609 | | | | | | | | |
| $ 30.26 | PCF0001619 | | | | | | | | |
| $ 30.25 | PCF0003412 | | | | | | | | |
| $ 30.24 | WCF0118449 | | | | | | | | |
| $ 30.23 | PCF0001612 | | | | | | | | |
| $ 30.23 | PCF0000249 | | | | | | | | |
| $ 30.23 | PCF0001695 | | | | | | | | |
| $ 30.22 | WCF0177644 | | | | | | | | |
| $ 30.20 | WCF0029441 | | | | | | | | |
| $ 30.19 | WCF0132171 | WCF0144263 | | | | | | | |
| $ 30.19 | WCF0128817 | | | | | | | | |
| $ 30.18 | WCF0130388 | | | | | | | | |
| $ 30.18 | WCF0152674 | | | | | | | | |
| $ 30.17 | WCF0116584 | | | | | | | | |
| $ 30.16 | PCF0001943 | | | | | | | | |
| $ 30.15 | WCF0149493 | | | | | | | | |
| $ 30.14 | WCF0165262 | | | | | | | | |
| $ 30.13 | WCF0144674 | | | | | | | | |
| $ 30.12 | PCF0000800 | | | | | | | | |
| $ 30.12 | PCF0003022 | PCF0003023 | | | | | | | |
| $ 30.12 | PCF0001306 | | | | | | | | |
| $ 30.12 | WCF0017721 | | | | | | | | |
| $ 30.10 | WCF0125119 | | | | | | | | |
| $ 30.10 | WCF0142634 | WCF0177266 | | | | | | | |
| $ 30.08 | WCF0165085 | | | | | | | | |
| $ 30.08 | PCF0004052 | | | | | | | | |
| $ 30.08 | PCF0001381 | PCF0001382 | WCF0121478 | WCF0154092 | | | | | |
| $ 30.07 | WCF0188056 | | | | | | | | |
| $ 30.02 | PCF0002426 | | | | | | | | |
| $ 30.02 | WCF0132115 | | | | | | | | |
| $ 29.99 | WCF0144986 | | | | | | | | |
| $ 29.96 | PCF0003047 | | | | | | | | |
| $ 29.96 | WCF0115699 | | | | | | | | |
| $ 29.96 | WCF0189610 | | | | | | | | |
| $ 29.95 | PCF0001958 | | | | | | | | |
| $ 29.95 | WCF0127343 | | | | | | | | |
| $ 29.94 | WCF0166969 | | | | | | | | |
| $ 29.92 | WCF0150766 | | | | | | | | |
| $ 29.92 | WCF0137574 | | | | | | | | |
| $ 29.91 | WCF0130819 | WCF0147058 | | | | | | | |
| $ 29.91 | WCF0124546 | | | | | | | | |
| $ 29.90 | WCF0125411 | WCF0159539 | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 29.90 | WCF0111063 | | | | | | | | |
| $ 29.89 | PCF0003923 | | | | | | | | |
| $ 29.87 | WCF0121664 | | | | | | | | |
| $ 29.87 | PCF0003883 | | | | | | | | |
| $ 29.85 | WCF0155980 | | | | | | | | |
| $ 29.85 | WCF0197070 | | | | | | | | |
| $ 29.84 | PCF0002116 | | | | | | | | |
| $ 29.84 | WCF0176214 | | | | | | | | |
| $ 29.84 | PCF0000417 | | | | | | | | |
| $ 29.84 | WCF0166807 | | | | | | | | |
| $ 29.83 | PCF0001659 | | | | | | | | |
| $ 29.83 | PCF0003137 | | | | | | | | |
| $ 29.83 | WCF0140605 | | | | | | | | |
| $ 29.82 | PCF0000632 | | | | | | | | |
| $ 29.81 | WCF0126636 | | | | | | | | |
| $ 29.81 | WCF0100002 | | | | | | | | |
| $ 29.77 | PCF0001470 | | | | | | | | |
| $ 29.76 | PCF0003681 | WCF0108196 | | | | | | | |
| $ 29.76 | PCF0003643 | PCF0003644 | | | | | | | |
| $ 29.73 | WCF0166366 | | | | | | | | |
| $ 29.73 | WCF0137483 | | | | | | | | |
| $ 29.72 | WCF0119682 | | | | | | | | |
| $ 29.71 | PCF0002539 | | | | | | | | |
| $ 29.69 | PCF0002717 | | | | | | | | |
| $ 29.66 | PCF0000010 | | | | | | | | |
| $ 29.64 | WCF0164145 | | | | | | | | |
| $ 29.64 | PCF0004012 | | | | | | | | |
| $ 29.63 | PCF0001309 | | | | | | | | |
| $ 29.62 | PCF0003331 | PCF0003332 | | | | | | | |
| $ 29.62 | PCF0003633 | | | | | | | | |
| $ 29.60 | WCF0130420 | WCF0154596 | | | | | | | |
| $ 29.60 | PCF0000641 | | | | | | | | |
| $ 29.60 | WCF0176407 | | | | | | | | |
| $ 29.58 | PCF0001976 | | | | | | | | |
| $ 29.58 | PCF0000365 | | | | | | | | |
| $ 29.58 | WCF0152521 | | | | | | | | |
| $ 29.57 | WCF0121714 | | | | | | | | |
| $ 29.57 | WCF0138857 | WCF0156683 | | | | | | | |
| $ 29.56 | WCF0135724 | | | | | | | | |
| $ 29.56 | PCF0000285 | | | | | | | | |
| $ 29.56 | WCF0112891 | | | | | | | | |
| $ 29.54 | WCF0113143 | WCF0192380 | | | | | | | |
| $ 29.54 | WCF0111800 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 29.53 | WCF0137759 | | | | | | | | |
| $ 29.52 | PCF0000023 | | | | | | | | |
| $ 29.52 | PCF0001014 | | | | | | | | |
| $ 29.50 | WCF0153158 | | | | | | | | |
| $ 29.50 | WCF0180996 | | | | | | | | |
| $ 29.50 | LCF0000004 | | | | | | | | |
| $ 29.49 | WCF0192139 | | | | | | | | |
| $ 29.49 | PCF0000868 | | | | | | | | |
| $ 29.49 | WCF0133320 | WCF0166001 | | | | | | | |
| $ 29.48 | PCF0003602 | | | | | | | | |
| $ 29.46 | PCF0002936 | | | | | | | | |
| $ 29.46 | PCF0001863 | PCF0001864 | PCF0001865 | PCF0001866 | | | | | |
| $ 29.44 | PCF0002169 | | | | | | | | |
| $ 29.44 | PCF0003931 | | | | | | | | |
| $ 29.43 | WCF0187790 | | | | | | | | |
| $ 29.42 | WCF0162097 | | | | | | | | |
| $ 29.42 | WCF0180331 | | | | | | | | |
| $ 29.41 | WCF0143917 | | | | | | | | |
| $ 29.40 | WCF0107631 | | | | | | | | |
| $ 29.39 | PCF0000774 | | | | | | | | |
| $ 29.39 | WCF0131469 | | | | | | | | |
| $ 29.38 | WCF0144473 | | | | | | | | |
| $ 29.37 | PCF0003917 | | | | | | | | |
| $ 29.36 | WCF0153576 | WCF0170723 | | | | | | | |
| $ 29.36 | WCF0173699 | | | | | | | | |
| $ 29.36 | WCF0137766 | | | | | | | | |
| $ 29.33 | PCF0002134 | PCF0002593 | PCF0003000 | PCF0003002 | | | | | |
| $ 29.33 | PCF0001443 | PCF0001444 | | | | | | | |
| $ 29.32 | WCF0115782 | | | | | | | | |
| $ 29.32 | WCF0147254 | | | | | | | | |
| $ 29.31 | WCF0180752 | | | | | | | | |
| $ 29.31 | PCF0000255 | | | | | | | | |
| $ 29.31 | PCF0002487 | | | | | | | | |
| $ 29.31 | WCF0111931 | | | | | | | | |
| $ 29.30 | WCF0110848 | WCF0161378 | | | | | | | |
| $ 29.30 | WCF0109089 | | | | | | | | |
| $ 29.30 | PCF0002291 | | | | | | | | |
| $ 29.29 | WCF0180783 | | | | | | | | |
| $ 29.28 | WCF0116786 | | | | | | | | |
| $ 29.24 | PCF0002513 | | | | | | | | |
| $ 29.23 | WCF0141872 | | | | | | | | |
| $ 29.23 | WCF0128721 | | | | | | | | |
| $ 29.23 | PCF0003531 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 29.21 | WCF0184160 | | | | | | | | |
| $ | 29.21 | WCF0190991 | | | | | | | | |
| $ | 29.20 | WCF0191977 | | | | | | | | |
| $ | 29.18 | PCF0001204 | | | | | | | | |
| $ | 29.17 | WCF0112466 | | | | | | | | |
| $ | 29.16 | WCF0188403 | | | | | | | | |
| $ | 29.15 | PCF0002392 | | | | | | | | |
| $ | 29.15 | PCF0000844 | | | | | | | | |
| $ | 29.14 | WCF0149511 | | | | | | | | |
| $ | 29.13 | PCF0003407 | | | | | | | | |
| $ | 29.13 | PCF0001747 | | | | | | | | |
| $ | 29.10 | WCF0140613 | | | | | | | | |
| $ | 29.10 | PCF0002810 | | | | | | | | |
| $ | 29.10 | WCF0142821 | | | | | | | | |
| $ | 29.08 | PCF0000242 | | | | | | | | |
| $ | 29.08 | WCF0107113 | | | | | | | | |
| $ | 29.08 | WCF0138385 | WCF0180345 | | | | | | | |
| $ | 29.08 | WCF0144203 | | | | | | | | |
| $ | 29.07 | WCF0175666 | | | | | | | | |
| $ | 29.07 | WCF0125811 | | | | | | | | |
| $ | 29.06 | PCF0001378 | | | | | | | | |
| $ | 29.06 | PCF0001375 | | | | | | | | |
| $ | 29.05 | WCF0135366 | | | | | | | | |
| $ | 29.04 | WCF0141563 | | | | | | | | |
| $ | 29.04 | WCF0127028 | | | | | | | | |
| $ | 29.02 | WCF0119350 | | | | | | | | |
| $ | 29.00 | WCF0154591 | | | | | | | | |
| $ | 28.99 | WCF0123904 | | | | | | | | |
| $ | 28.99 | WCF0148084 | | | | | | | | |
| $ | 28.97 | WCF0146265 | | | | | | | | |
| $ | 28.96 | WCF0143470 | | | | | | | | |
| $ | 28.96 | WCF0174463 | | | | | | | | |
| $ | 28.96 | WCF0147536 | | | | | | | | |
| $ | 28.96 | WCF0181616 | | | | | | | | |
| $ | 28.95 | WCF0185104 | | | | | | | | |
| $ | 28.94 | PCF0002446 | | | | | | | | |
| $ | 28.94 | WCF0129002 | | | | | | | | |
| $ | 28.94 | PCF0001746 | | | | | | | | |
| $ | 28.92 | PCF0002207 | | | | | | | | |
| $ | 28.92 | PCF0002270 | | | | | | | | |
| $ | 28.91 | WCF0126222 | | | | | | | | |
| $ | 28.89 | WCF0190704 | | | | | | | | |
| $ | 28.88 | WCF0175499 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 28.88 | PCF0000627 | | | | | | | | |
| $ | 28.88 | WCF0171037 | | | | | | | | |
| $ | 28.88 | PCF0000464 | | | | | | | | |
| $ | 28.88 | WCF0130912 | | | | | | | | |
| $ | 28.88 | WCF0139030 | | | | | | | | |
| $ | 28.86 | WCF0134915 | | | | | | | | |
| $ | 28.86 | WCF0111506 | | | | | | | | |
| $ | 28.85 | WCF0132629 | | | | | | | | |
| $ | 28.85 | WCF0114512 | | | | | | | | |
| $ | 28.84 | PCF0002938 | | | | | | | | |
| $ | 28.84 | WCF0169979 | | | | | | | | |
| $ | 28.83 | PCF0002360 | | | | | | | | |
| $ | 28.82 | WCF0133724 | | | | | | | | |
| $ | 28.81 | LCF0000083 | | | | | | | | |
| $ | 28.81 | WCF0142824 | | | | | | | | |
| $ | 28.81 | PCF0003192 | | | | | | | | |
| $ | 28.80 | PCF0003234 | | | | | | | | |
| $ | 28.80 | PCF0000768 | | | | | | | | |
| $ | 28.79 | WCF0115252 | | | | | | | | |
| $ | 28.79 | WCF0185437 | | | | | | | | |
| $ | 28.79 | WCF0158874 | | | | | | | | |
| $ | 28.77 | WCF0193670 | | | | | | | | |
| $ | 28.76 | WCF0112976 | WCF0184843 | | | | | | | |
| $ | 28.75 | PCF0001769 | | | | | | | | |
| $ | 28.74 | PCF0000613 | | | | | | | | |
| $ | 28.74 | PCF0003371 | | | | | | | | |
| $ | 28.72 | WCF0132726 | | | | | | | | |
| $ | 28.72 | PCF0000721 | | | | | | | | |
| $ | 28.72 | PCF0004304 | PCF0004305 | PCF0004306 | | | | | | |
| $ | 28.72 | PCF0003736 | | | | | | | | |
| $ | 28.70 | PCF0002779 | WCF0168621 | | | | | | | |
| $ | 28.70 | WCF0138653 | | | | | | | | |
| $ | 28.69 | PCF0001147 | | | | | | | | |
| $ | 28.68 | WCF0166064 | | | | | | | | |
| $ | 28.68 | WCF0112756 | | | | | | | | |
| $ | 28.68 | WCF0162688 | | | | | | | | |
| $ | 28.68 | WCF0191579 | | | | | | | | |
| $ | 28.68 | PCF0002242 | | | | | | | | |
| $ | 28.68 | WCF0120053 | | | | | | | | |
| $ | 28.68 | PCF0001495 | | | | | | | | |
| $ | 28.66 | WCF0166507 | | | | | | | | |
| $ | 28.66 | WCF0175189 | | | | | | | | |
| $ | 28.66 | PCF0002075 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 28.66 | PCF0001743 | | | | | | | | |
| $ | 28.66 | WCF0140252 | | | | | | | | |
| $ | 28.66 | PCF0000138 | | | | | | | | |
| $ | 28.65 | PCF0002171 | | | | | | | | |
| $ | 28.65 | PCF0002951 | | | | | | | | |
| $ | 28.64 | PCF0003302 | | | | | | | | |
| $ | 28.61 | PCF0000617 | PCF0000618 | | | | | | | |
| $ | 28.59 | WCF0153074 | | | | | | | | |
| $ | 28.59 | PCF0002148 | | | | | | | | |
| $ | 28.59 | WCF0161233 | | | | | | | | |
| $ | 28.57 | WCF0101068 | | | | | | | | |
| $ | 28.57 | PCF0000976 | | | | | | | | |
| $ | 28.57 | WCF0114980 | | | | | | | | |
| $ | 28.56 | WCF0127753 | WCF0129077 | | | | | | | |
| $ | 28.56 | WCF0158437 | | | | | | | | |
| $ | 28.55 | PCF0000092 | WCF0126655 | | | | | | | |
| $ | 28.55 | WCF0141288 | | | | | | | | |
| $ | 28.55 | WCF0114588 | | | | | | | | |
| $ | 28.55 | WCF0181228 | | | | | | | | |
| $ | 28.54 | PCF0000819 | | | | | | | | |
| $ | 28.53 | PCF0002072 | PCF0002073 | PCF0002074 | | | | | | |
| $ | 28.53 | WCF0142529 | | | | | | | | |
| $ | 28.52 | PCF0003574 | | | | | | | | |
| $ | 28.52 | WCF0112669 | | | | | | | | |
| $ | 28.51 | PCF0001091 | | | | | | | | |
| $ | 28.50 | WCF0135703 | | | | | | | | |
| $ | 28.50 | WCF0111656 | | | | | | | | |
| $ | 28.50 | WCF0131183 | WCF0138626 | | | | | | | |
| $ | 28.50 | WCF0189908 | | | | | | | | |
| $ | 28.49 | PCF0002623 | | | | | | | | |
| $ | 28.49 | WCF0124368 | | | | | | | | |
| $ | 28.49 | WCF0118273 | | | | | | | | |
| $ | 28.48 | PCF0001578 | | | | | | | | |
| $ | 28.48 | WCF0147345 | | | | | | | | |
| $ | 28.47 | WCF0164124 | | | | | | | | |
| $ | 28.47 | WCF0187172 | | | | | | | | |
| $ | 28.46 | WCF0116980 | | | | | | | | |
| $ | 28.46 | PCF0001198 | | | | | | | | |
| $ | 28.46 | WCF0189792 | | | | | | | | |
| $ | 28.46 | PCF0004339 | | | | | | | | |
| $ | 28.45 | WCF0133491 | WCF0136715 | WCF0182656 | | | | | | |
| $ | 28.44 | PCF0003299 | | | | | | | | |
| $ | 28.44 | WCF0119962 | WCF0152082 | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 28.43 | WCF0140762 | | | | | | | | |
| $ | 28.42 | WCF0125138 | | | | | | | | |
| $ | 28.42 | PCF0000729 | | | | | | | | |
| $ | 28.41 | WCF0159745 | | | | | | | | |
| $ | 28.41 | WCF0161545 | | | | | | | | |
| $ | 28.40 | WCF0118934 | | | | | | | | |
| $ | 28.40 | PCF0003911 | WCF0136153 | | | | | | | |
| $ | 28.40 | PCF0000647 | | | | | | | | |
| $ | 28.40 | WCF0155500 | | | | | | | | |
| $ | 28.40 | WCF0131100 | | | | | | | | |
| $ | 28.39 | PCF0001735 | | | | | | | | |
| $ | 28.39 | PCF0002221 | | | | | | | | |
| $ | 28.38 | WCF0161707 | | | | | | | | |
| $ | 28.37 | PCF0000426 | | | | | | | | |
| $ | 28.35 | WCF0130996 | | | | | | | | |
| $ | 28.35 | PCF0000496 | | | | | | | | |
| $ | 28.35 | WCF0163387 | | | | | | | | |
| $ | 28.34 | WCF0126543 | | | | | | | | |
| $ | 28.33 | PCF0002871 | WCF0116940 | | | | | | | |
| $ | 28.32 | PCF0000837 | | | | | | | | |
| $ | 28.31 | WCF0133009 | | | | | | | | |
| $ | 28.29 | PCF0001535 | | | | | | | | |
| $ | 28.26 | WCF0134396 | | | | | | | | |
| $ | 28.26 | WCF0172925 | | | | | | | | |
| $ | 28.26 | WCF0116725 | | | | | | | | |
| $ | 28.24 | PCF0002600 | | | | | | | | |
| $ | 28.24 | WCF0180146 | | | | | | | | |
| $ | 28.24 | PCF0003822 | | | | | | | | |
| $ | 28.23 | WCF0127110 | WCF0174076 | | | | | | | |
| $ | 28.23 | PCF0003808 | | | | | | | | |
| $ | 28.23 | WCF0119376 | | | | | | | | |
| $ | 28.23 | PCF0000969 | WCF0144427 | | | | | | | |
| $ | 28.22 | PCF0002919 | | | | | | | | |
| $ | 28.22 | WCF0189877 | | | | | | | | |
| $ | 28.22 | PCF0004021 | WCF0167356 | | | | | | | |
| $ | 28.21 | PCF0003097 | | | | | | | | |
| $ | 28.19 | WCF0145932 | | | | | | | | |
| $ | 28.18 | WCF0167695 | | | | | | | | |
| $ | 28.16 | WCF0156484 | | | | | | | | |
| $ | 28.16 | WCF0193666 | | | | | | | | |
| $ | 28.15 | WCF0191979 | | | | | | | | |
| $ | 28.15 | WCF0182856 | | | | | | | | |
| $ | 28.13 | WCF0189804 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 28.12 | WCF0126662 | | | | | | | | |
| $ 28.11 | WCF0126149 | | | | | | | | |
| $ 28.10 | WCF0168840 | | | | | | | | |
| $ 28.09 | WCF0140166 | | | | | | | | |
| $ 28.08 | PCF0001388 | | | | | | | | |
| $ 28.08 | WCF0132250 | | | | | | | | |
| $ 28.08 | PCF0000485 | | | | | | | | |
| $ 28.07 | WCF0179804 | | | | | | | | |
| $ 28.06 | PCF0003134 | PCF0003135 | PCF0003136 | | | | | | |
| $ 28.06 | PCF0001193 | | | | | | | | |
| $ 28.05 | WCF0112155 | | | | | | | | |
| $ 28.05 | PCF0001323 | | | | | | | | |
| $ 28.04 | PCF0000322 | | | | | | | | |
| $ 28.04 | PCF0000753 | | | | | | | | |
| $ 28.03 | WCF0169409 | | | | | | | | |
| $ 28.02 | WCF0133151 | | | | | | | | |
| $ 28.02 | WCF0135084 | | | | | | | | |
| $ 28.01 | PCF0002372 | | | | | | | | |
| $ 28.01 | PCF0003405 | | | | | | | | |
| $ 28.01 | WCF0114658 | | | | | | | | |
| $ 28.00 | WCF0142416 | | | | | | | | |
| $ 28.00 | PCF0000237 | | | | | | | | |
| $ 27.99 | PCF0003466 | | | | | | | | |
| $ 27.98 | PCF0002489 | | | | | | | | |
| $ 27.97 | WCF0188517 | | | | | | | | |
| $ 27.97 | WCF0122900 | | | | | | | | |
| $ 27.97 | WCF0128582 | | | | | | | | |
| $ 27.97 | WCF0166309 | | | | | | | | |
| $ 27.94 | WCF0125246 | | | | | | | | |
| $ 27.94 | PCF0001065 | | | | | | | | |
| $ 27.93 | PCF0000654 | | | | | | | | |
| $ 27.93 | PCF0002629 | | | | | | | | |
| $ 27.92 | WCF0165900 | | | | | | | | |
| $ 27.92 | WCF0132240 | | | | | | | | |
| $ 27.92 | PCF0003675 | | | | | | | | |
| $ 27.92 | WCF0180824 | | | | | | | | |
| $ 27.92 | PCF0002007 | | | | | | | | |
| $ 27.91 | WCF0160163 | | | | | | | | |
| $ 27.91 | WCF0142754 | | | | | | | | |
| $ 27.90 | PCF0003663 | | | | | | | | |
| $ 27.89 | WCF0126443 | | | | | | | | |
| $ 27.88 | PCF0000320 | | | | | | | | |
| $ 27.85 | WCF0146361 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 27.85 | PCF0000859 | | | | | | | | |
| $ | 27.84 | WCF0155958 | | | | | | | | |
| $ | 27.83 | PCF0000356 | | | | | | | | |
| $ | 27.83 | PCF0003461 | | | | | | | | |
| $ | 27.82 | PCF0000666 | | | | | | | | |
| $ | 27.81 | WCF0139336 | | | | | | | | |
| $ | 27.81 | PCF0002952 | | | | | | | | |
| $ | 27.80 | WCF0117582 | | | | | | | | |
| $ | 27.80 | WCF0108290 | WCF0159053 | | | | | | | |
| $ | 27.80 | WCF0123646 | | | | | | | | |
| $ | 27.79 | WCF0182801 | | | | | | | | |
| $ | 27.79 | PCF0002352 | | | | | | | | |
| $ | 27.78 | WCF0144053 | | | | | | | | |
| $ | 27.77 | WCF0139114 | | | | | | | | |
| $ | 27.77 | WCF0197061 | | | | | | | | |
| $ | 27.75 | WCF0191500 | | | | | | | | |
| $ | 27.74 | PCF0000604 | | | | | | | | |
| $ | 27.74 | PCF0002655 | PCF0002656 | | | | | | | |
| $ | 27.73 | PCF0001860 | | | | | | | | |
| $ | 27.73 | WCF0161020 | | | | | | | | |
| $ | 27.72 | WCF0129139 | | | | | | | | |
| $ | 27.72 | WCF0124998 | | | | | | | | |
| $ | 27.71 | WCF0156477 | | | | | | | | |
| $ | 27.71 | WCF0166027 | | | | | | | | |
| $ | 27.70 | PCF0002272 | | | | | | | | |
| $ | 27.69 | WCF0150509 | | | | | | | | |
| $ | 27.69 | PCF0003996 | | | | | | | | |
| $ | 27.69 | PCF0000624 | | | | | | | | |
| $ | 27.69 | WCF0112934 | | | | | | | | |
| $ | 27.69 | PCF0003393 | WCF0129554 | | | | | | | |
| $ | 27.68 | WCF0151353 | | | | | | | | |
| $ | 27.68 | PCF0001127 | | | | | | | | |
| $ | 27.68 | PCF0000297 | | | | | | | | |
| $ | 27.67 | WCF0180991 | | | | | | | | |
| $ | 27.67 | WCF0159124 | | | | | | | | |
| $ | 27.67 | PCF0000739 | | | | | | | | |
| $ | 27.67 | WCF0174724 | | | | | | | | |
| $ | 27.66 | WCF0155569 | | | | | | | | |
| $ | 27.65 | WCF0164268 | | | | | | | | |
| $ | 27.65 | WCF0144253 | | | | | | | | |
| $ | 27.64 | WCF0189862 | | | | | | | | |
| $ | 27.64 | WCF0141933 | | | | | | | | |
| $ | 27.64 | WCF0172933 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 27.62 | PCF0000764 | | | | | | | | |
| $ | 27.61 | PCF0004246 | | | | | | | | |
| $ | 27.61 | PCF0002323 | | | | | | | | |
| $ | 27.61 | WCF0161759 | | | | | | | | |
| $ | 27.60 | PCF0003737 | | | | | | | | |
| $ | 27.60 | WCF0113193 | | | | | | | | |
| $ | 27.60 | WCF0175264 | | | | | | | | |
| $ | 27.59 | PCF0001436 | | | | | | | | |
| $ | 27.59 | WCF0184620 | | | | | | | | |
| $ | 27.58 | WCF0132267 | | | | | | | | |
| $ | 27.58 | PCF0000907 | | | | | | | | |
| $ | 27.58 | WCF0134101 | | | | | | | | |
| $ | 27.56 | PCF0001807 | | | | | | | | |
| $ | 27.56 | WCF0159496 | | | | | | | | |
| $ | 27.56 | WCF0166602 | | | | | | | | |
| $ | 27.56 | PCF0003579 | | | | | | | | |
| $ | 27.56 | WCF0173555 | | | | | | | | |
| $ | 27.56 | WCF0162458 | | | | | | | | |
| $ | 27.56 | PCF0003049 | | | | | | | | |
| $ | 27.54 | PCF0003985 | PCF0003986 | | | | | | | |
| $ | 27.53 | WCF0128907 | | | | | | | | |
| $ | 27.53 | WCF0118264 | | | | | | | | |
| $ | 27.52 | PCF0003177 | | | | | | | | |
| $ | 27.51 | WCF0114178 | | | | | | | | |
| $ | 27.51 | WCF0166168 | | | | | | | | |
| $ | 27.50 | WCF0152276 | | | | | | | | |
| $ | 27.47 | WCF0124555 | | | | | | | | |
| $ | 27.47 | PCF0000219 | PCF0000220 | PCF0000221 | PCF0000222 | | | | | |
| $ | 27.47 | WCF0119792 | WCF0166371 | | | | | | | |
| $ | 27.47 | PCF0000259 | PCF0000260 | | | | | | | |
| $ | 27.47 | PCF0002358 | | | | | | | | |
| $ | 27.46 | PCF0000696 | | | | | | | | |
| $ | 27.46 | WCF0147508 | | | | | | | | |
| $ | 27.45 | PCF0001296 | | | | | | | | |
| $ | 27.44 | PCF0003414 | PCF0003415 | | | | | | | |
| $ | 27.44 | WCF0190069 | | | | | | | | |
| $ | 27.44 | PCF0000558 | | | | | | | | |
| $ | 27.43 | WCF0185047 | | | | | | | | |
| $ | 27.43 | WCF0134060 | | | | | | | | |
| $ | 27.43 | LCF0000026 | LCF0000027 | LCF0000028 | | | | | | |
| $ | 27.42 | WCF0124559 | | | | | | | | |
| $ | 27.42 | PCF0003283 | | | | | | | | |
| $ | 27.42 | WCF0119554 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 27.40 | WCF0112369 | | | | | | | | |
| $ | 27.40 | WCF0189734 | | | | | | | | |
| $ | 27.39 | WCF0185586 | | | | | | | | |
| $ | 27.39 | WCF0179631 | | | | | | | | |
| $ | 27.37 | WCF0173496 | | | | | | | | |
| $ | 27.37 | WCF0142476 | | | | | | | | |
| $ | 27.36 | WCF0115931 | | | | | | | | |
| $ | 27.36 | PCF0003448 | | | | | | | | |
| $ | 27.36 | WCF0113564 | | | | | | | | |
| $ | 27.35 | PCF0000459 | | | | | | | | |
| $ | 27.34 | WCF0192750 | | | | | | | | |
| $ | 27.34 | WCF0148263 | | | | | | | | |
| $ | 27.34 | WCF0114632 | | | | | | | | |
| $ | 27.34 | WCF0178662 | | | | | | | | |
| $ | 27.33 | PCF0001586 | | | | | | | | |
| $ | 27.32 | WCF0181863 | | | | | | | | |
| $ | 27.31 | PCF0001338 | | | | | | | | |
| $ | 27.31 | WCF0139953 | | | | | | | | |
| $ | 27.30 | WCF0138367 | | | | | | | | |
| $ | 27.28 | WCF0189325 | | | | | | | | |
| $ | 27.28 | LCF0000016 | | | | | | | | |
| $ | 27.27 | WCF0191548 | | | | | | | | |
| $ | 27.27 | PCF0003434 | | | | | | | | |
| $ | 27.27 | WCF0191068 | | | | | | | | |
| $ | 27.26 | WCF0185266 | | | | | | | | |
| $ | 27.25 | PCF0000937 | | | | | | | | |
| $ | 27.25 | PCF0003464 | | | | | | | | |
| $ | 27.25 | PCF0000667 | | | | | | | | |
| $ | 27.25 | PCF0000763 | | | | | | | | |
| $ | 27.25 | PCF0001499 | | | | | | | | |
| $ | 27.23 | WCF0181657 | | | | | | | | |
| $ | 27.23 | PCF0001953 | | | | | | | | |
| $ | 27.23 | WCF0131411 | | | | | | | | |
| $ | 27.23 | WCF0187951 | | | | | | | | |
| $ | 27.23 | WCF0146054 | | | | | | | | |
| $ | 27.23 | PCF0000007 | | | | | | | | |
| $ | 27.22 | WCF0126517 | | | | | | | | |
| $ | 27.22 | PCF0003472 | | | | | | | | |
| $ | 27.22 | WCF0116544 | | | | | | | | |
| $ | 27.22 | WCF0127279 | WCF0153620 | | | | | | | |
| $ | 27.21 | PCF0001939 | | | | | | | | |
| $ | 27.20 | PCF0003580 | | | | | | | | |
| $ | 27.20 | WCF0126433 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 27.20 | WCF0159688 | | | | | | | | |
| $ | 27.19 | WCF0124690 | | | | | | | | |
| $ | 27.19 | PCF0001955 | WCF0148340 | | | | | | | |
| $ | 27.18 | WCF0136822 | | | | | | | | |
| $ | 27.18 | PCF0000745 | | | | | | | | |
| $ | 27.17 | PCF0000555 | | | | | | | | |
| $ | 27.17 | PCF0003886 | | | | | | | | |
| $ | 27.17 | WCF0138131 | | | | | | | | |
| $ | 27.17 | WCF0191299 | | | | | | | | |
| $ | 27.17 | PCF0001893 | | | | | | | | |
| $ | 27.16 | WCF0175728 | | | | | | | | |
| $ | 27.16 | WCF0113978 | | | | | | | | |
| $ | 27.16 | PCF0000296 | | | | | | | | |
| $ | 27.15 | WCF0130841 | WCF0147091 | | | | | | | |
| $ | 27.15 | PCF0002412 | | | | | | | | |
| $ | 27.15 | WCF0121881 | | | | | | | | |
| $ | 27.14 | WCF0164323 | | | | | | | | |
| $ | 27.14 | WCF0147934 | | | | | | | | |
| $ | 27.12 | WCF0162823 | | | | | | | | |
| $ | 27.11 | WCF0122868 | | | | | | | | |
| $ | 27.11 | WCF0166792 | | | | | | | | |
| $ | 27.11 | WCF0101427 | WCF0161094 | | | | | | | |
| $ | 27.10 | PCF0003050 | PCF0003051 | | | | | | | |
| $ | 27.08 | WCF0145819 | | | | | | | | |
| $ | 27.07 | PCF0001704 | PCF0001705 | WCF0104128 | WCF0146401 | | | | | |
| $ | 27.07 | PCF0001523 | | | | | | | | |
| $ | 27.06 | WCF0139709 | | | | | | | | |
| $ | 27.06 | PCF0002185 | PCF0003561 | | | | | | | |
| $ | 27.05 | WCF0116359 | | | | | | | | |
| $ | 27.05 | WCF0190344 | | | | | | | | |
| $ | 27.04 | WCF0131584 | | | | | | | | |
| $ | 27.04 | PCF0004033 | | | | | | | | |
| $ | 27.04 | WCF0141818 | WCF0183129 | | | | | | | |
| $ | 27.03 | PCF0002434 | | | | | | | | |
| $ | 27.02 | PCF0000377 | | | | | | | | |
| $ | 27.02 | PCF0000748 | | | | | | | | |
| $ | 27.02 | WCF0148072 | | | | | | | | |
| $ | 27.01 | PCF0003458 | | | | | | | | |
| $ | 27.00 | PCF0000834 | | | | | | | | |
| $ | 27.00 | WCF0145341 | | | | | | | | |
| $ | 27.00 | PCF0000535 | | | | | | | | |
| $ | 27.00 | WCF0181061 | | | | | | | | |
| $ | 26.99 | WCF0121361 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 26.99 | PCF0003841 | | | | | | | | |
| $ | 26.99 | PCF0002462 | | | | | | | | |
| $ | 26.97 | WCF0129118 | | | | | | | | |
| $ | 26.97 | PCF0001517 | | | | | | | | |
| $ | 26.95 | PCF0004258 | | | | | | | | |
| $ | 26.93 | WCF0161005 | | | | | | | | |
| $ | 26.93 | WCF0129035 | | | | | | | | |
| $ | 26.93 | WCF0131994 | | | | | | | | |
| $ | 26.92 | PCF0002988 | | | | | | | | |
| $ | 26.90 | WCF0180154 | | | | | | | | |
| $ | 26.90 | WCF0186234 | | | | | | | | |
| $ | 26.88 | PCF0003390 | | | | | | | | |
| $ | 26.88 | WCF0119149 | | | | | | | | |
| $ | 26.87 | PCF0001832 | | | | | | | | |
| $ | 26.87 | WCF0188585 | | | | | | | | |
| $ | 26.87 | WCF0132218 | | | | | | | | |
| $ | 26.87 | WCF0158511 | WCF0172877 | | | | | | | |
| $ | 26.86 | WCF0171365 | | | | | | | | |
| $ | 26.85 | WCF0172721 | | | | | | | | |
| $ | 26.85 | PCF0002483 | | | | | | | | |
| $ | 26.84 | PCF0001968 | | | | | | | | |
| $ | 26.84 | WCF0165097 | | | | | | | | |
| $ | 26.83 | WCF0170628 | | | | | | | | |
| $ | 26.83 | WCF0114983 | | | | | | | | |
| $ | 26.83 | PCF0002647 | | | | | | | | |
| $ | 26.83 | WCF0191970 | | | | | | | | |
| $ | 26.82 | PCF0004301 | | | | | | | | |
| $ | 26.82 | WCF0123182 | | | | | | | | |
| $ | 26.81 | PCF0004109 | | | | | | | | |
| $ | 26.81 | PCF0004249 | PCF0004250 | | | | | | | |
| $ | 26.81 | PCF0000584 | | | | | | | | |
| $ | 26.80 | PCF0000368 | | | | | | | | |
| $ | 26.80 | PCF0003218 | | | | | | | | |
| $ | 26.79 | WCF0107385 | | | | | | | | |
| $ | 26.79 | LCF0000091 | | | | | | | | |
| $ | 26.79 | WCF0130039 | | | | | | | | |
| $ | 26.79 | WCF0136039 | | | | | | | | |
| $ | 26.79 | WCF0145079 | | | | | | | | |
| $ | 26.79 | PCF0003436 | | | | | | | | |
| $ | 26.77 | WCF0142489 | | | | | | | | |
| $ | 26.76 | PCF0001185 | | | | | | | | |
| $ | 26.76 | WCF0175132 | | | | | | | | |
| $ | 26.76 | WCF0179111 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 26.75 | WCF0158482 | | | | | | | | |
| $ | 26.75 | WCF0149830 | | | | | | | | |
| $ | 26.75 | PCF0003706 | | | | | | | | |
| $ | 26.75 | WCF0132525 | | | | | | | | |
| $ | 26.75 | PCF0004336 | | | | | | | | |
| $ | 26.73 | PCF0003035 | | | | | | | | |
| $ | 26.73 | PCF0003037 | | | | | | | | |
| $ | 26.71 | PCF0001159 | WCF0160698 | | | | | | | |
| $ | 26.71 | WCF0142739 | | | | | | | | |
| $ | 26.70 | WCF0136888 | | | | | | | | |
| $ | 26.70 | PCF0003036 | | | | | | | | |
| $ | 26.69 | WCF0115519 | | | | | | | | |
| $ | 26.68 | PCF0001383 | | | | | | | | |
| $ | 26.68 | WCF0127875 | | | | | | | | |
| $ | 26.68 | WCF0192572 | | | | | | | | |
| $ | 26.67 | WCF0180010 | | | | | | | | |
| $ | 26.67 | LCF0000036 | | | | | | | | |
| $ | 26.67 | PCF0000044 | | | | | | | | |
| $ | 26.66 | WCF0110381 | | | | | | | | |
| $ | 26.66 | PCF0004253 | | | | | | | | |
| $ | 26.66 | WCF0169187 | | | | | | | | |
| $ | 26.65 | PCF0002325 | | | | | | | | |
| $ | 26.65 | WCF0193475 | | | | | | | | |
| $ | 26.64 | PCF0001906 | | | | | | | | |
| $ | 26.64 | PCF0002510 | | | | | | | | |
| $ | 26.63 | WCF0113146 | | | | | | | | |
| $ | 26.63 | PCF0001742 | | | | | | | | |
| $ | 26.63 | PCF0004367 | | | | | | | | |
| $ | 26.62 | WCF0109567 | | | | | | | | |
| $ | 26.62 | WCF0105246 | WCF0152931 | | | | | | | |
| $ | 26.61 | WCF0119745 | | | | | | | | |
| $ | 26.61 | WCF0147863 | | | | | | | | |
| $ | 26.60 | PCF0000152 | | | | | | | | |
| $ | 26.60 | WCF0151635 | | | | | | | | |
| $ | 26.60 | WCF0146552 | | | | | | | | |
| $ | 26.59 | PCF0002022 | | | | | | | | |
| $ | 26.59 | PCF0004161 | | | | | | | | |
| $ | 26.59 | PCF0003040 | | | | | | | | |
| $ | 26.58 | WCF0192945 | | | | | | | | |
| $ | 26.58 | PCF0003777 | | | | | | | | |
| $ | 26.58 | WCF0154979 | | | | | | | | |
| $ | 26.57 | WCF0157613 | | | | | | | | |
| $ | 26.57 | PCF0002515 | | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 26.57 | WCF0115469 | | | | | | | | |
| $ | 26.56 | WCF0185627 | | | | | | | | |
| $ | 26.56 | PCF0000014 | | | | | | | | |
| $ | 26.55 | PCF0001134 | WCF0133961 | | | | | | | |
| $ | 26.55 | PCF0001285 | | | | | | | | |
| $ | 26.55 | WCF0162024 | | | | | | | | |
| $ | 26.55 | WCF0160940 | | | | | | | | |
| $ | 26.55 | WCF0148498 | | | | | | | | |
| $ | 26.55 | PCF0003926 | | | | | | | | |
| $ | 26.55 | WCF0116068 | | | | | | | | |
| $ | 26.54 | WCF0188020 | | | | | | | | |
| $ | 26.52 | WCF0186144 | | | | | | | | |
| $ | 26.52 | WCF0129668 | | | | | | | | |
| $ | 26.51 | WCF0189834 | | | | | | | | |
| $ | 26.51 | PCF0000616 | | | | | | | | |
| $ | 26.51 | WCF0121368 | | | | | | | | |
| $ | 26.51 | WCF0141848 | | | | | | | | |
| $ | 26.51 | WCF0161575 | | | | | | | | |
| $ | 26.50 | WCF0110849 | | | | | | | | |
| $ | 26.50 | PCF0002202 | | | | | | | | |
| $ | 26.50 | WCF0124365 | | | | | | | | |
| $ | 26.50 | WCF0111093 | | | | | | | | |
| $ | 26.49 | WCF0146112 | | | | | | | | |
| $ | 26.49 | WCF0189594 | | | | | | | | |
| $ | 26.49 | PCF0001650 | | | | | | | | |
| $ | 26.48 | PCF0000156 | | | | | | | | |
| $ | 26.48 | WCF0177221 | | | | | | | | |
| $ | 26.47 | PCF0001080 | PCF0001081 | | | | | | | |
| $ | 26.47 | PCF0000434 | PCF0000435 | | | | | | | |
| $ | 26.47 | PCF0001831 | | | | | | | | |
| $ | 26.47 | WCF0114330 | | | | | | | | |
| $ | 26.46 | WCF0192160 | | | | | | | | |
| $ | 26.46 | PCF0001222 | | | | | | | | |
| $ | 26.46 | PCF0002903 | | | | | | | | |
| $ | 26.46 | WCF0126913 | | | | | | | | |
| $ | 26.46 | WCF0108887 | | | | | | | | |
| $ | 26.46 | WCF0186204 | | | | | | | | |
| $ | 26.44 | PCF0003147 | | | | | | | | |
| $ | 26.44 | PCF0000866 | | | | | | | | |
| $ | 26.44 | PCF0002560 | WCF0112295 | | | | | | | |
| $ | 26.43 | PCF0000342 | | | | | | | | |
| $ | 26.43 | WCF0148426 | | | | | | | | |
| $ | 26.43 | PCF0002293 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 26.43 | WCF0124341 | | | | | | | | |
| $ 26.43 | WCF0163066 | | | | | | | | |
| $ 26.42 | WCF0166407 | | | | | | | | |
| $ 26.42 | PCF0002067 | | | | | | | | |
| $ 26.41 | WCF0122867 | | | | | | | | |
| $ 26.41 | WCF0106853 | | | | | | | | |
| $ 26.41 | WCF0130496 | | | | | | | | |
| $ 26.40 | WCF0138165 | | | | | | | | |
| $ 26.39 | PCF0001219 | | | | | | | | |
| $ 26.39 | WCF0118563 | | | | | | | | |
| $ 26.39 | WCF0128697 | | | | | | | | |
| $ 26.39 | WCF0107563 | | | | | | | | |
| $ 26.39 | WCF0139530 | | | | | | | | |
| $ 26.39 | WCF0127695 | | | | | | | | |
| $ 26.38 | PCF0003660 | WCF0131301 | | | | | | | |
| $ 26.38 | PCF0000674 | PCF0000675 | | | | | | | |
| $ 26.36 | WCF0099936 | WCF0111287 | | | | | | | |
| $ 26.36 | PCF0000579 | | | | | | | | |
| $ 26.36 | WCF0149394 | | | | | | | | |
| $ 26.35 | PCF0004055 | | | | | | | | |
| $ 26.33 | WCF0160512 | | | | | | | | |
| $ 26.31 | WCF0187327 | | | | | | | | |
| $ 26.31 | WCF0111651 | | | | | | | | |
| $ 26.30 | PCF0003877 | | | | | | | | |
| $ 26.30 | PCF0002138 | | | | | | | | |
| $ 26.30 | WCF0124174 | | | | | | | | |
| $ 26.30 | PCF0001919 | | | | | | | | |
| $ 26.29 | WCF0114061 | WCF0114361 | | | | | | | |
| $ 26.29 | WCF0188987 | | | | | | | | |
| $ 26.28 | PCF0000664 | | | | | | | | |
| $ 26.27 | WCF0109812 | | | | | | | | |
| $ 26.25 | WCF0138010 | | | | | | | | |
| $ 26.25 | WCF0109011 | | | | | | | | |
| $ 26.24 | WCF0112741 | | | | | | | | |
| $ 26.23 | PCF0000865 | | | | | | | | |
| $ 26.22 | WCF0155600 | | | | | | | | |
| $ 26.22 | PCF0002784 | | | | | | | | |
| $ 26.21 | PCF0003053 | | | | | | | | |
| $ 26.20 | WCF0133919 | | | | | | | | |
| $ 26.18 | WCF0191813 | | | | | | | | |
| $ 26.18 | WCF0155085 | | | | | | | | |
| $ 26.17 | PCF0001489 | | | | | | | | |
| $ 26.17 | WCF0140415 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 26.17 | PCF0000986 | | | | | | | | |
| $ | 26.17 | PCF0003324 | | | | | | | | |
| $ | 26.16 | PCF0000864 | | | | | | | | |
| $ | 26.15 | PCF0002522 | | | | | | | | |
| $ | 26.14 | PCF0001058 | | | | | | | | |
| $ | 26.13 | WCF0121981 | | | | | | | | |
| $ | 26.13 | PCF0003629 | | | | | | | | |
| $ | 26.13 | WCF0178541 | | | | | | | | |
| $ | 26.13 | PCF0002316 | PCF0002321 | | | | | | | |
| $ | 26.13 | PCF0002305 | | PCF0002337 | | | | | | |
| $ | 26.12 | WCF0191263 | | | | | | | | |
| $ | 26.12 | WCF0132654 | | | | | | | | |
| $ | 26.12 | PCF0000460 | | | | | | | | |
| $ | 26.12 | WCF0121989 | | | | | | | | |
| $ | 26.12 | WCF0130677 | | | | | | | | |
| $ | 26.11 | PCF0003872 | | | | | | | | |
| $ | 26.11 | WCF0137003 | | | | | | | | |
| $ | 26.10 | PCF0003821 | | | | | | | | |
| $ | 26.10 | WCF0121595 | | | | | | | | |
| $ | 26.10 | PCF0000272 | | | | | | | | |
| $ | 26.10 | PCF0002586 | | | | | | | | |
| $ | 26.10 | WCF0147545 | | | | | | | | |
| $ | 26.09 | WCF0163923 | | | | | | | | |
| $ | 26.09 | WCF0189425 | | | | | | | | |
| $ | 26.09 | PCF0002638 | | | | | | | | |
| $ | 26.09 | PCF0004251 | PCF0004252 | | | | | | | |
| $ | 26.08 | WCF0190540 | | | | | | | | |
| $ | 26.07 | WCF0111728 | | | | | | | | |
| $ | 26.07 | PCF0004297 | | | | | | | | |
| $ | 26.07 | PCF0003343 | | | | | | | | |
| $ | 26.07 | PCF0001822 | | | | | | | | |
| $ | 26.06 | WCF0137757 | | | | | | | | |
| $ | 26.05 | WCF0121593 | | | | | | | | |
| $ | 26.05 | PCF0002720 | | | | | | | | |
| $ | 26.05 | WCF0123658 | | | | | | | | |
| $ | 26.04 | PCF0003894 | | | | | | | | |
| $ | 26.04 | PCF0003480 | | | | | | | | |
| $ | 26.04 | PCF0002880 | | | | | | | | |
| $ | 26.04 | WCF0097213 | | | | | | | | |
| $ | 26.03 | WCF0180181 | | | | | | | | |
| $ | 26.03 | PCF0001703 | | | | | | | | |
| $ | 26.02 | PCF0000302 | | | | | | | | |
| $ | 26.02 | WCF0152442 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 26.01 | WCF0140340 | | | | | | | | |
| $ | 26.01 | PCF0001460 | | | | | | | | |
| $ | 26.01 | PCF0001410 | | | | | | | | |
| $ | 26.01 | PCF0001916 | | | | | | | | |
| $ | 26.00 | WCF0144784 | | | | | | | | |
| $ | 26.00 | WCF0108533 | | | | | | | | |
| $ | 26.00 | WCF0158730 | | | | | | | | |
| $ | 26.00 | WCF0186497 | | | | | | | | |
| $ | 25.99 | WCF0156487 | | | | | | | | |
| $ | 25.99 | WCF0107825 | | | | | | | | |
| $ | 25.99 | WCF0190639 | | | | | | | | |
| $ | 25.98 | WCF0114854 | | | | | | | | |
| $ | 25.98 | PCF0001885 | | | | | | | | |
| $ | 25.97 | WCF0118896 | | | | | | | | |
| $ | 25.97 | PCF0002303 | | | | | | | | |
| $ | 25.97 | WCF0145719 | | | | | | | | |
| $ | 25.97 | WCF0132503 | | | | | | | | |
| $ | 25.97 | WCF0114079 | | | | | | | | |
| $ | 25.96 | WCF0112703 | | | | | | | | |
| $ | 25.96 | WCF0127157 | | | | | | | | |
| $ | 25.96 | WCF0117518 | | | | | | | | |
| $ | 25.96 | PCF0003670 | | | | | | | | |
| $ | 25.96 | WCF0132828 | | | | | | | | |
| $ | 25.95 | WCF0147453 | | | | | | | | |
| $ | 25.95 | WCF0138271 | | | | | | | | |
| $ | 25.95 | WCF0120850 | | | | | | | | |
| $ | 25.95 | WCF0109604 | | | | | | | | |
| $ | 25.95 | WCF0188416 | | | | | | | | |
| $ | 25.93 | WCF0173769 | | | | | | | | |
| $ | 25.93 | WCF0125034 | | | | | | | | |
| $ | 25.93 | PCF0001178 | | | | | | | | |
| $ | 25.93 | WCF0191334 | | | | | | | | |
| $ | 25.93 | PCF0001845 | | | | | | | | |
| $ | 25.93 | PCF0003482 | | | | | | | | |
| $ | 25.92 | WCF0127654 | | | | | | | | |
| $ | 25.92 | WCF0124371 | | | | | | | | |
| $ | 25.91 | WCF0113450 | | | | | | | | |
| $ | 25.91 | WCF0124781 | | | | | | | | |
| $ | 25.91 | PCF0001647 | | | | | | | | |
| $ | 25.91 | WCF0125444 | | | | | | | | |
| $ | 25.90 | WCF0190176 | | | | | | | | |
| $ | 25.90 | WCF0120635 | | | | | | | | |
| $ | 25.90 | WCF0174097 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 25.89 | $ | PCF0002804 | | | | | | | | |
| 25.88 | $ | PCF0003517 | | | | | | | | |
| 25.88 | $ | WCF0116783 | | | | | | | | |
| 25.87 | $ | PCF0000889 | PCF0001488 | PCF0002011 | WCF0110267 | | | | | |
| 25.87 | $ | PCF0002733 | | | | | | | | |
| 25.85 | $ | PCF0000987 | | | | | | | | |
| 25.85 | $ | WCF0134760 | | | | | | | | |
| 25.84 | $ | WCF0140389 | | | | | | | | |
| 25.84 | $ | WCF0166216 | | | | | | | | |
| 25.84 | $ | PCF0000639 | WCF0179525 | | | | | | | |
| 25.83 | $ | WCF0192050 | | | | | | | | |
| 25.83 | $ | WCF0113479 | | | | | | | | |
| 25.83 | $ | PCF0001963 | | | | | | | | |
| 25.83 | $ | PCF0002391 | | | | | | | | |
| 25.83 | $ | WCF0118097 | | | | | | | | |
| 25.82 | $ | PCF0002843 | WCF0106404 | | | | | | | |
| 25.81 | $ | WCF0157638 | | | | | | | | |
| 25.81 | $ | WCF0199533 | | | | | | | | |
| 25.81 | $ | PCF0001600 | | | | | | | | |
| 25.81 | $ | WCF0140633 | | | | | | | | |
| 25.80 | $ | PCF0000778 | | | | | | | | |
| 25.80 | $ | WCF0131647 | | | | | | | | |
| 25.80 | $ | WCF0108496 | | | | | | | | |
| 25.79 | $ | PCF0002925 | | | | | | | | |
| 25.79 | $ | WCF0174349 | | | | | | | | |
| 25.78 | $ | PCF0001476 | | | | | | | | |
| 25.78 | $ | WCF0113899 | | | | | | | | |
| 25.77 | $ | PCF0003868 | | | | | | | | |
| 25.77 | $ | PCF0000974 | | | | | | | | |
| 25.77 | $ | WCF0131227 | | | | | | | | |
| 25.77 | $ | WCF0124053 | | | | | | | | |
| 25.77 | $ | WCF0141346 | | | | | | | | |
| 25.77 | $ | WCF0184580 | | | | | | | | |
| 25.76 | $ | WCF0141887 | | | | | | | | |
| 25.76 | $ | PCF0002514 | WCF0134008 | | | | | | | |
| 25.74 | $ | WCF0123922 | | | | | | | | |
| 25.74 | $ | PCF0003514 | | | | | | | | |
| 25.74 | $ | WCF0121039 | | | | | | | | |
| 25.73 | $ | PCF0002943 | | | | | | | | |
| 25.73 | $ | WCF0126608 | | | | | | | | |
| 25.73 | $ | WCF0165746 | | | | | | | | |
| 25.72 | $ | WCF0132050 | | | | | | | | |
| 25.72 | $ | WCF0136336 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 25.72 | PCF0000995 | | | | | | | | |
| $ | 25.72 | PCF0003735 | | | | | | | | |
| $ | 25.72 | WCF0135118 | | | | | | | | |
| $ | 25.71 | WCF0113884 | | | | | | | | |
| $ | 25.71 | WCF0166661 | | | | | | | | |
| $ | 25.71 | WCF0121052 | | | | | | | | |
| $ | 25.71 | PCF0001985 | | | | | | | | |
| $ | 25.71 | WCF0100013 | | | | | | | | |
| $ | 25.71 | WCF0152326 | | | | | | | | |
| $ | 25.71 | PCF0002901 | | | | | | | | |
| $ | 25.70 | WCF0119926 | | | | | | | | |
| $ | 25.70 | PCF0003982 | | | | | | | | |
| $ | 25.70 | PCF0000758 | PCF0000759 | | | | | | | |
| $ | 25.69 | PCF0001321 | | | | | | | | |
| $ | 25.69 | PCF0002180 | | | | | | | | |
| $ | 25.69 | WCF0140079 | | | | | | | | |
| $ | 25.69 | PCF0004296 | | | | | | | | |
| $ | 25.68 | WCF0192799 | | | | | | | | |
| $ | 25.68 | WCF0144694 | | | | | | | | |
| $ | 25.68 | WCF0193092 | | | | | | | | |
| $ | 25.68 | PCF0003070 | | | | | | | | |
| $ | 25.68 | PCF0004224 | | | | | | | | |
| $ | 25.68 | WCF0142447 | | | | | | | | |
| $ | 25.68 | WCF0158659 | | | | | | | | |
| $ | 25.67 | WCF0162639 | | | | | | | | |
| $ | 25.67 | WCF0132187 | | | | | | | | |
| $ | 25.67 | WCF0140984 | | | | | | | | |
| $ | 25.67 | WCF0174044 | | | | | | | | |
| $ | 25.67 | WCF0173704 | | | | | | | | |
| $ | 25.66 | WCF0110410 | | | | | | | | |
| $ | 25.66 | PCF0001575 | | | | | | | | |
| $ | 25.65 | WCF0148358 | | | | | | | | |
| $ | 25.64 | PCF0003812 | | | | | | | | |
| $ | 25.64 | PCF0003265 | | | | | | | | |
| $ | 25.64 | WCF0158229 | | | | | | | | |
| $ | 25.64 | PCF0002390 | PCF0002400 | | | | | | | |
| $ | 25.63 | PCF0002967 | | | | | | | | |
| $ | 25.63 | WCF0109927 | | | | | | | | |
| $ | 25.63 | PCF0002524 | WCF0191349 | | | | | | | |
| $ | 25.62 | WCF0177240 | | | | | | | | |
| $ | 25.62 | WCF0186508 | | | | | | | | |
| $ | 25.62 | WCF0128292 | | | | | | | | |
| $ | 25.62 | PCF0001557 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 25.62 | PCF0001312 | | | | | | | | |
| $ 25.61 | PCF0003831 | | | | | | | | |
| $ 25.61 | WCF0185792 | | | | | | | | |
| $ 25.60 | WCF0181384 | | | | | | | | |
| $ 25.60 | WCF0107781 | | | | | | | | |
| $ 25.60 | WCF0020417 | | | | | | | | |
| $ 25.60 | WCF0191981 | | | | | | | | |
| $ 25.60 | WCF0115045 | | | | | | | | |
| $ 25.60 | WCF0127177 | | | | | | | | |
| $ 25.60 | WCF0108640 | | | | | | | | |
| $ 25.59 | WCF0147207 | | | | | | | | |
| $ 25.58 | WCF0122065 | | | | | | | | |
| $ 25.58 | WCF0192843 | | | | | | | | |
| $ 25.58 | PCF0002066 | | | | | | | | |
| $ 25.57 | WCF0127203 | | | | | | | | |
| $ 25.57 | PCF0003990 | | | | | | | | |
| $ 25.57 | WCF0161842 | | | | | | | | |
| $ 25.57 | WCF0221620 | | | | | | | | |
| $ 25.57 | WCF0134140 | | | | | | | | |
| $ 25.56 | WCF0116159 | | | | | | | | |
| $ 25.56 | WCF0188701 | | | | | | | | |
| $ 25.56 | WCF0192922 | | | | | | | | |
| $ 25.56 | PCF0003088 | | | | | | | | |
| $ 25.56 | WCF0129665 | | | | | | | | |
| $ 25.56 | WCF0139877 | | | | | | | | |
| $ 25.56 | PCF0000621 | | | | | | | | |
| $ 25.56 | PCF0002178 | | | | | | | | |
| $ 25.55 | WCF0114972 | | | | | | | | |
| $ 25.55 | WCF0113994 | | | | | | | | |
| $ 25.55 | WCF0113848 | | | | | | | | |
| $ 25.54 | PCF0001677 | | | | | | | | |
| $ 25.54 | PCF0001629 | | | | | | | | |
| $ 25.54 | WCF0119018 | WCF0151851 | | | | | | | |
| $ 25.54 | WCF0112631 | | | | | | | | |
| $ 25.54 | WCF0151717 | | | | | | | | |
| $ 25.54 | WCF0188778 | | | | | | | | |
| $ 25.54 | WCF0145267 | | | | | | | | |
| $ 25.53 | WCF0121019 | | | | | | | | |
| $ 25.53 | PCF0002794 | | | | | | | | |
| $ 25.53 | PCF0000262 | | | | | | | | |
| $ 25.53 | WCF0154005 | | | | | | | | |
| $ 25.52 | WCF0128730 | | | | | | | | |
| $ 25.51 | WCF0113090 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 25.51 | PCF0003630 | | | | | | | | |
| $ | 25.51 | WCF0107737 | | | | | | | | |
| $ | 25.51 | WCF0131225 | | | | | | | | |
| $ | 25.50 | WCF0115200 | | | | | | | | |
| $ | 25.50 | WCF0137235 | | | | | | | | |
| $ | 25.50 | PCF0003761 | | | | | | | | |
| $ | 25.50 | PCF0001029 | | | | | | | | |
| $ | 25.50 | WCF0165484 | | | | | | | | |
| $ | 25.50 | WCF0160860 | | | | | | | | |
| $ | 25.49 | PCF0001133 | | | | | | | | |
| $ | 25.48 | PCF0001687 | | | | | | | | |
| $ | 25.48 | WCF0188048 | | | | | | | | |
| $ | 25.48 | WCF0124058 | | | | | | | | |
| $ | 25.48 | WCF0140759 | | | | | | | | |
| $ | 25.48 | WCF0189034 | | | | | | | | |
| $ | 25.48 | PCF0003465 | | | | | | | | |
| $ | 25.48 | PCF0001359 | | | | | | | | |
| $ | 25.48 | WCF0116582 | | | | | | | | |
| $ | 25.47 | PCF0001304 | | | | | | | | |
| $ | 25.47 | WCF0177048 | | | | | | | | |
| $ | 25.47 | WCF0119177 | | | | | | | | |
| $ | 25.47 | PCF0001472 | | | | | | | | |
| $ | 25.47 | WCF0181224 | | | | | | | | |
| $ | 25.46 | PCF0001161 | | | | | | | | |
| $ | 25.46 | WCF0189983 | | | | | | | | |
| $ | 25.46 | WCF0125227 | | | | | | | | |
| $ | 25.46 | WCF0126691 | | | | | | | | |
| $ | 25.45 | PCF0001151 | | | | | | | | |
| $ | 25.45 | WCF0169618 | | | | | | | | |
| $ | 25.45 | PCF0003840 | | | | | | | | |
| $ | 25.44 | WCF0130173 | | | | | | | | |
| $ | 25.44 | WCF0112920 | | | | | | | | |
| $ | 25.44 | PCF0000958 | | | | | | | | |
| $ | 25.44 | WCF0145465 | | | | | | | | |
| $ | 25.44 | PCF0003230 | | | | | | | | |
| $ | 25.43 | WCF0126835 | | | | | | | | |
| $ | 25.43 | WCF0183778 | | | | | | | | |
| $ | 25.43 | WCF0175413 | | | | | | | | |
| $ | 25.43 | WCF0110407 | WCF0131132 | | | | | | | |
| $ | 25.43 | WCF0134874 | | | | | | | | |
| $ | 25.43 | WCF0185051 | | | | | | | | |
| $ | 25.43 | WCF0182607 | | | | | | | | |
| $ | 25.43 | WCF0179024 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 25.42 | WCF0182564 | | | | | | | | |
| $ | 25.42 | PCF0004087 | WCF0132090 | | | | | | | |
| $ | 25.42 | WCF0125911 | | | | | | | | |
| $ | 25.41 | PCF0001186 | | | | | | | | |
| $ | 25.41 | WCF0126468 | | | | | | | | |
| $ | 25.41 | WCF0192771 | | | | | | | | |
| $ | 25.41 | PCF0003370 | | | | | | | | |
| $ | 25.40 | WCF0179535 | | | | | | | | |
| $ | 25.40 | WCF0144237 | | | | | | | | |
| $ | 25.39 | WCF0144613 | | | | | | | | |
| $ | 25.39 | WCF0119755 | | | | | | | | |
| $ | 25.39 | PCF0001725 | | | | | | | | |
| $ | 25.39 | WCF0111870 | | | | | | | | |
| $ | 25.39 | WCF0107236 | | | | | | | | |
| $ | 25.38 | WCF0116574 | | | | | | | | |
| $ | 25.38 | PCF0001126 | | | | | | | | |
| $ | 25.38 | WCF0001809 | | | | | | | | |
| $ | 25.37 | PCF0000008 | | | | | | | | |
| $ | 25.37 | WCF0126708 | | | | | | | | |
| $ | 25.37 | WCF0119709 | | | | | | | | |
| $ | 25.37 | WCF0179458 | | | | | | | | |
| $ | 25.37 | WCF0142125 | | | | | | | | |
| $ | 25.37 | WCF0144065 | | | | | | | | |
| $ | 25.37 | WCF0146413 | | | | | | | | |
| $ | 25.37 | WCF0193455 | | | | | | | | |
| $ | 25.36 | WCF0186796 | | | | | | | | |
| $ | 25.36 | WCF0138579 | | | | | | | | |
| $ | 25.36 | WCF0155375 | | | | | | | | |
| $ | 25.36 | PCF0003278 | | | | | | | | |
| $ | 25.36 | WCF0151184 | | | | | | | | |
| $ | 25.36 | WCF0128796 | | | | | | | | |
| $ | 25.35 | PCF0000722 | | | | | | | | |
| $ | 25.35 | WCF0144249 | | | | | | | | |
| $ | 25.35 | PCF0002665 | | | | | | | | |
| $ | 25.35 | WCF0123764 | | | | | | | | |
| $ | 25.34 | WCF0165393 | | | | | | | | |
| $ | 25.34 | WCF0155101 | | | | | | | | |
| $ | 25.34 | WCF0158884 | | | | | | | | |
| $ | 25.34 | WCF0112278 | WCF0150071 | | | | | | | |
| $ | 25.33 | PCF0001162 | | | | | | | | |
| $ | 25.33 | PCF0001899 | | | | | | | | |
| $ | 25.33 | PCF0003869 | | | | | | | | |
| $ | 25.33 | WCF0189414 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 25.33 | $ | WCF0177939 | | | | | | | | |
| 25.32 | $ | PCF0001607 | | | | | | | | |
| 25.32 | $ | PCF0003409 | | | | | | | | |
| 25.32 | $ | PCF0002436 | | | | | | | | |
| 25.32 | $ | PCF0002411 | | | | | | | | |
| 25.32 | $ | PCF0003984 | | | | | | | | |
| 25.31 | $ | WCF0142773 | | | | | | | | |
| 25.31 | $ | WCF0112288 | | | | | | | | |
| 25.31 | $ | PCF0003338 | WCF0156653 | | | | | | | |
| 25.31 | $ | WCF0185515 | | | | | | | | |
| 25.31 | $ | PCF0001132 | | | | | | | | |
| 25.31 | $ | WCF0152542 | | | | | | | | |
| 25.31 | $ | WCF0184908 | | | | | | | | |
| 25.31 | $ | WCF0165646 | | | | | | | | |
| 25.31 | $ | PCF0003774 | | | | | | | | |
| 25.30 | $ | WCF0178293 | | | | | | | | |
| 25.30 | $ | PCF0003462 | | | | | | | | |
| 25.30 | $ | WCF0110357 | | | | | | | | |
| 25.30 | $ | WCF0148317 | | | | | | | | |
| 25.30 | $ | PCF0001458 | | | | | | | | |
| 25.30 | $ | WCF0129983 | | | | | | | | |
| 25.30 | $ | WCF0162410 | | | | | | | | |
| 25.29 | $ | WCF0107562 | | | | | | | | |
| 25.29 | $ | WCF0127160 | | | | | | | | |
| 25.29 | $ | WCF0120311 | | | | | | | | |
| 25.29 | $ | WCF0128262 | | | | | | | | |
| 25.29 | $ | WCF0128769 | | | | | | | | |
| 25.29 | $ | PCF0001288 | | | | | | | | |
| 25.29 | $ | PCF0002306 | | | | | | | | |
| 25.28 | $ | WCF0118119 | | | | | | | | |
| 25.28 | $ | WCF0108662 | | | | | | | | |
| 25.28 | $ | WCF0193330 | | | | | | | | |
| 25.28 | $ | PCF0003866 | | | | | | | | |
| 25.27 | $ | PCF0000091 | | | | | | | | |
| 25.27 | $ | WCF0106941 | | | | | | | | |
| 25.27 | $ | PCF0002324 | | | | | | | | |
| 25.27 | $ | PCF0003173 | | | | | | | | |
| 25.27 | $ | WCF0135129 | | | | | | | | |
| 25.27 | $ | WCF0170938 | | | | | | | | |
| 25.27 | $ | PCF0000981 | | | | | | | | |
| 25.26 | $ | WCF0188476 | | | | | | | | |
| 25.26 | $ | WCF0141203 | | | | | | | | |
| 25.26 | $ | PCF0001223 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 25.26 | WCF0115055 | | | | | | | | |
| $ | 25.26 | WCF0148013 | | | | | | | | |
| $ | 25.26 | WCF0141966 | WCF0192289 | | | | | | | |
| $ | 25.26 | WCF0168831 | | | | | | | | |
| $ | 25.26 | WCF0171548 | | | | | | | | |
| $ | 25.26 | WCF0118156 | | | | | | | | |
| $ | 25.26 | WCF0160167 | | | | | | | | |
| $ | 25.25 | WCF0159759 | | | | | | | | |
| $ | 25.24 | WCF0137545 | | | | | | | | |
| $ | 25.24 | PCF0002865 | | | | | | | | |
| $ | 25.24 | WCF0148779 | | | | | | | | |
| $ | 25.24 | WCF0168262 | | | | | | | | |
| $ | 25.24 | PCF0001149 | | | | | | | | |
| $ | 25.24 | WCF0113964 | | | | | | | | |
| $ | 25.24 | PCF0003625 | | | | | | | | |
| $ | 25.24 | WCF0189723 | | | | | | | | |
| $ | 25.24 | PCF0002003 | | | | | | | | |
| $ | 25.24 | WCF0143587 | | | | | | | | |
| $ | 25.24 | WCF0125136 | | | | | | | | |
| $ | 25.24 | WCF0135499 | | | | | | | | |
| $ | 25.23 | WCF0124418 | | | | | | | | |
| $ | 25.23 | WCF0131719 | | | | | | | | |
| $ | 25.23 | WCF0129913 | | | | | | | | |
| $ | 25.23 | PCF0000298 | | | | | | | | |
| $ | 25.22 | PCF0001033 | | | | | | | | |
| $ | 25.22 | WCF0185916 | | | | | | | | |
| $ | 25.22 | WCF0160329 | | | | | | | | |
| $ | 25.22 | WCF0149590 | | | | | | | | |
| $ | 25.22 | PCF0000058 | | | | | | | | |
| $ | 25.22 | WCF0130538 | | | | | | | | |
| $ | 25.21 | WCF0189646 | | | | | | | | |
| $ | 25.21 | WCF0154573 | | | | | | | | |
| $ | 25.21 | WCF0118999 | | | | | | | | |
| $ | 25.21 | WCF0167711 | | | | | | | | |
| $ | 25.21 | WCF0108513 | | | | | | | | |
| $ | 25.21 | PCF0002687 | WCF0191043 | | | | | | | |
| $ | 25.21 | WCF0109436 | | | | | | | | |
| $ | 25.21 | PCF0002393 | | | | | | | | |
| $ | 25.21 | WCF0110112 | | | | | | | | |
| $ | 25.21 | WCF0137982 | | | | | | | | |
| $ | 25.21 | WCF0129975 | | | | | | | | |
| $ | 25.20 | WCF0130762 | | | | | | | | |
| $ | 25.20 | WCF0189274 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 25.20 | WCF0124537 | | | | | | | | |
| $ | 25.20 | PCF0004193 | | | | | | | | |
| $ | 25.20 | WCF0115240 | | | | | | | | |
| $ | 25.20 | PCF0001616 | | | | | | | | |
| $ | 25.20 | WCF0177540 | | | | | | | | |
| $ | 25.20 | WCF0184287 | | | | | | | | |
| $ | 25.20 | WCF0189985 | | | | | | | | |
| $ | 25.20 | PCF0000779 | | | | | | | | |
| $ | 25.19 | WCF0133834 | | | | | | | | |
| $ | 25.19 | WCF0173952 | | | | | | | | |
| $ | 25.19 | PCF0003211 | | | | | | | | |
| $ | 25.19 | WCF0135673 | | | | | | | | |
| $ | 25.19 | PCF0002526 | | | | | | | | |
| $ | 25.19 | PCF0003246 | | | | | | | | |
| $ | 25.19 | PCF0001768 | | | | | | | | |
| $ | 25.19 | PCF0002609 | | | | | | | | |
| $ | 25.19 | PCF0003543 | | | | | | | | |
| $ | 25.19 | PCF0002294 | | | | | | | | |
| $ | 25.19 | PCF0001426 | | | | | | | | |
| $ | 25.19 | WCF0177023 | | | | | | | | |
| $ | 25.19 | WCF0180556 | | | | | | | | |
| $ | 25.18 | WCF0128364 | | | | | | | | |
| $ | 25.18 | WCF0126378 | | | | | | | | |
| $ | 25.18 | WCF0164463 | | | | | | | | |
| $ | 25.18 | PCF0002233 | | | | | | | | |
| $ | 25.18 | WCF0114822 | | | | | | | | |
| $ | 25.18 | WCF0166492 | | | | | | | | |
| $ | 25.18 | PCF0001481 | | | | | | | | |
| $ | 25.17 | WCF0188723 | | | | | | | | |
| $ | 25.17 | PCF0001883 | | | | | | | | |
| $ | 25.17 | PCF0002984 | | | | | | | | |
| $ | 25.17 | WCF0157944 | | | | | | | | |
| $ | 25.16 | LCF0000082 | | | | | | | | |
| $ | 25.16 | WCF0170193 | | | | | | | | |
| $ | 25.16 | PCF0002164 | | | | | | | | |
| $ | 25.16 | PCF0004243 | | | | | | | | |
| $ | 25.16 | WCF0119476 | | | | | | | | |
| $ | 25.16 | WCF0130297 | | | | | | | | |
| $ | 25.16 | WCF0127870 | | | | | | | | |
| $ | 25.16 | WCF0114386 | | | | | | | | |
| $ | 25.15 | WCF0185295 | | | | | | | | |
| $ | 25.15 | WCF0172712 | | | | | | | | |
| $ | 25.15 | PCF0001316 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 25.15 | PCF0002319 | | | | | | | | |
| $ | 25.15 | WCF0175138 | | | | | | | | |
| $ | 25.15 | WCF0107933 | | | | | | | | |
| $ | 25.15 | WCF0123706 | | | | | | | | |
| $ | 25.15 | WCF0192305 | | | | | | | | |
| $ | 25.15 | PCF0000504 | | | | | | | | |
| $ | 25.14 | LCF0000013 | | | | | | | | |
| $ | 25.14 | WCF0144677 | | | | | | | | |
| $ | 25.14 | WCF0150420 | | | | | | | | |
| $ | 25.14 | WCF0128131 | | | | | | | | |
| $ | 25.14 | WCF0133751 | | | | | | | | |
| $ | 25.14 | WCF0119956 | | | | | | | | |
| $ | 25.14 | WCF0174658 | | | | | | | | |
| $ | 25.14 | WCF0105650 | | | | | | | | |
| $ | 25.13 | WCF0114036 | | | | | | | | |
| $ | 25.13 | PCF0000430 | WCF0144589 | | | | | | | |
| $ | 25.13 | WCF0152959 | | | | | | | | |
| $ | 25.13 | PCF0000737 | | | | | | | | |
| $ | 25.13 | WCF0145910 | | | | | | | | |
| $ | 25.13 | PCF0001275 | | | | | | | | |
| $ | 25.13 | PCF0003972 | | | | | | | | |
| $ | 25.12 | PCF0000035 | | | | | | | | |
| $ | 25.12 | PCF0001761 | | | | | | | | |
| $ | 25.12 | WCF0132625 | | | | | | | | |
| $ | 25.11 | WCF0117928 | | | | | | | | |
| $ | 25.11 | WCF0183968 | | | | | | | | |
| $ | 25.11 | WCF0135026 | | | | | | | | |
| $ | 25.11 | WCF0130793 | | | | | | | | |
| $ | 25.11 | WCF0129515 | | | | | | | | |
| $ | 25.11 | WCF0144698 | | | | | | | | |
| $ | 25.11 | PCF0003245 | | | | | | | | |
| $ | 25.11 | WCF0115309 | | | | | | | | |
| $ | 25.10 | WCF0140220 | | | | | | | | |
| $ | 25.10 | PCF0002407 | | | | | | | | |
| $ | 25.10 | WCF0106439 | | | | | | | | |
| $ | 25.10 | WCF0187122 | | | | | | | | |
| $ | 25.10 | WCF0116285 | | | | | | | | |
| $ | 25.10 | WCF0146039 | | | | | | | | |
| $ | 25.10 | PCF0001663 | PCF0001664 | | | | | | | |
| $ | 25.10 | WCF0164558 | | | | | | | | |
| $ | 25.10 | WCF0110542 | | | | | | | | |
| $ | 25.10 | WCF0139469 | | | | | | | | |
| $ | 25.10 | WCF0187268 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 25.10 | WCF0112322 | | | | | | | | |
| $ | 25.09 | LCF0000008 | | | | | | | | |
| $ | 25.09 | WCF0190874 | | | | | | | | |
| $ | 25.09 | PCF0003527 | | | | | | | | |
| $ | 25.09 | WCF0107063 | | | | | | | | |
| $ | 25.09 | PCF0004039 | | | | | | | | |
| $ | 25.09 | WCF0135208 | | | | | | | | |
| $ | 25.09 | WCF0129631 | | | | | | | | |
| $ | 25.09 | WCF0136730 | | | | | | | | |
| $ | 25.09 | WCF0191230 | | | | | | | | |
| $ | 25.08 | WCF0120210 | WCF0167157 | | | | | | | |
| $ | 25.08 | WCF0187383 | | | | | | | | |
| $ | 25.08 | PCF0002594 | | | | | | | | |
| $ | 25.08 | WCF0116990 | | | | | | | | |
| $ | 25.08 | WCF0120544 | | | | | | | | |
| $ | 25.08 | WCF0121909 | | | | | | | | |
| $ | 25.08 | WCF0190197 | | | | | | | | |
| $ | 25.08 | WCF0186393 | | | | | | | | |
| $ | 25.08 | PCF0003038 | | | | | | | | |
| $ | 25.07 | WCF0136133 | | | | | | | | |
| $ | 25.07 | WCF0153168 | | | | | | | | |
| $ | 25.07 | PCF0001643 | | | | | | | | |
| $ | 25.07 | WCF0122757 | | | | | | | | |
| $ | 25.07 | WCF0185541 | | | | | | | | |
| $ | 25.07 | WCF0104254 | WCF0193562 | | | | | | | |
| $ | 25.07 | WCF0121201 | | | | | | | | |
| $ | 25.07 | WCF0187533 | | | | | | | | |
| $ | 25.07 | WCF0135323 | | | | | | | | |
| $ | 25.07 | WCF0138259 | | | | | | | | |
| $ | 25.07 | WCF0110528 | | | | | | | | |
| $ | 25.07 | WCF0115274 | | | | | | | | |
| $ | 25.06 | PCF0001951 | | | | | | | | |
| $ | 25.06 | WCF0168503 | | | | | | | | |
| $ | 25.05 | WCF0143465 | | | | | | | | |
| $ | 25.05 | WCF0185478 | | | | | | | | |
| $ | 25.05 | WCF0175866 | | | | | | | | |
| $ | 25.05 | WCF0137619 | | | | | | | | |
| $ | 25.05 | WCF0127398 | | | | | | | | |
| $ | 25.05 | WCF0164970 | | | | | | | | |
| $ | 25.05 | PCF0004269 | | | | | | | | |
| $ | 25.05 | WCF0132749 | | | | | | | | |
| $ | 25.05 | WCF0191340 | | | | | | | | |
| $ | 25.05 | WCF0184279 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 25.04 | $ | PCF0002345 | | | | | | | | |
| 25.04 | $ | WCF0119016 | | | | | | | | |
| 25.04 | $ | WCF0106462 | | | | | | | | |
| 25.04 | $ | PCF0000957 | | | | | | | | |
| 25.04 | $ | PCF0001679 | | | | | | | | |
| 25.04 | $ | WCF0128696 | | | | | | | | |
| 25.04 | $ | WCF0126796 | | | | | | | | |
| 25.04 | $ | WCF0109649 | | | | | | | | |
| 25.04 | $ | PCF0002016 | | | | | | | | |
| 25.04 | $ | WCF0192056 | | | | | | | | |
| 25.04 | $ | WCF0131949 | | | | | | | | |
| 25.04 | $ | WCF0151082 | | | | | | | | |
| 25.04 | $ | PCF0002743 | | | | | | | | |
| 25.04 | $ | PCF0002506 | | | | | | | | |
| 25.04 | $ | WCF0114271 | | | | | | | | |
| 25.04 | $ | WCF0126615 | | | | | | | | |
| 25.03 | $ | WCF0149598 | | | | | | | | |
| 25.03 | $ | PCF0002377 | | | | | | | | |
| 25.03 | $ | WCF0116200 | | | | | | | | |
| 25.03 | $ | WCF0137729 | | | | | | | | |
| 25.03 | $ | WCF0141748 | | | | | | | | |
| 25.03 | $ | PCF0003281 | | | | | | | | |
| 25.03 | $ | PCF0002486 | | | | | | | | |
| 25.03 | $ | PCF0003200 | WCF0185996 | | | | | | | |
| 25.03 | $ | PCF0002213 | | | | | | | | |
| 25.03 | $ | PCF0001662 | | | | | | | | |
| 25.03 | $ | PCF0004265 | | | | | | | | |
| 25.03 | $ | WCF0106768 | | | | | | | | |
| 25.03 | $ | WCF0147562 | | | | | | | | |
| 25.03 | $ | WCF0189847 | | | | | | | | |
| 25.03 | $ | PCF0004259 | | | | | | | | |
| 25.03 | $ | LCF0000076 | | | | | | | | |
| 25.02 | $ | PCF0000823 | | | | | | | | |
| 25.02 | $ | PCF0000054 | | | | | | | | |
| 25.02 | $ | PCF0002910 | WCF0120949 | | | | | | | |
| 25.02 | $ | PCF0002782 | | | | | | | | |
| 25.02 | $ | WCF0132007 | | | | | | | | |
| 25.02 | $ | WCF0151798 | | | | | | | | |
| 25.02 | $ | WCF0136630 | | | | | | | | |
| 25.02 | $ | PCF0003727 | | | | | | | | |
| 25.02 | $ | LCF0000021 | | | | | | | | |
| 25.02 | $ | PCF0003477 | | | | | | | | |
| 25.02 | $ | WCF0130232 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 25.02 | PCF0004014 | | | | | | | | |
| $ | 25.02 | PCF0000707 | | | | | | | | |
| $ | 25.02 | PCF0000332 | | | | | | | | |
| $ | 25.02 | WCF0110287 | | | | | | | | |
| $ | 25.02 | WCF0148144 | | | | | | | | |
| $ | 25.02 | WCF0133554 | | | | | | | | |
| $ | 25.02 | PCF0000718 | WCF0132033 | | | | | | | |
| $ | 25.02 | WCF0138503 | | | | | | | | |
| $ | 25.02 | WCF0145881 | | | | | | | | |
| $ | 25.02 | PCF0002962 | | | | | | | | |
| $ | 25.02 | WCF0106335 | | | | | | | | |
| $ | 25.02 | WCF0108466 | | | | | | | | |
| $ | 25.02 | WCF0184258 | | | | | | | | |
| $ | 25.01 | WCF0138665 | | | | | | | | |
| $ | 25.01 | WCF0186243 | | | | | | | | |
| $ | 25.01 | WCF0192800 | | | | | | | | |
| $ | 25.01 | PCF0003902 | | | | | | | | |
| $ | 25.01 | WCF0132958 | | | | | | | | |
| $ | 25.01 | WCF0113923 | | | | | | | | |
| $ | 25.01 | PCF0001882 | | | | | | | | |
| $ | 25.01 | PCF0000338 | | | | | | | | |
| $ | 25.01 | WCF0131774 | | | | | | | | |
| $ | 25.01 | WCF0185980 | | | | | | | | |
| $ | 25.01 | PCF0002879 | | | | | | | | |
| $ | 25.01 | WCF0112336 | | | | | | | | |
| $ | 25.01 | WCF0189712 | | | | | | | | |
| $ | 25.01 | WCF0118651 | | | | | | | | |
| $ | 25.01 | PCF0000410 | | | | | | | | |
| $ | 25.01 | WCF0193573 | | | | | | | | |
| $ | 25.01 | WCF0190707 | | | | | | | | |
| $ | 25.01 | PCF0000515 | | | | | | | | |
| $ | 25.01 | WCF0184760 | | | | | | | | |
| $ | 25.01 | WCF0191442 | | | | | | | | |
| $ | 25.01 | PCF0001119 | | | | | | | | |
| $ | 25.01 | WCF0192075 | | | | | | | | |
| $ | 25.00 | WCF0188574 | | | | | | | | |
| $ | 25.00 | PCF0000557 | | | | | | | | |
| $ | 25.00 | PCF0000772 | | | | | | | | |
| $ | 25.00 | WCF0185801 | | | | | | | | |
| $ | 25.00 | WCF0188389 | | | | | | | | |
| $ | 25.00 | WCF0190371 | | | | | | | | |
| $ | 25.00 | PCF0001140 | | | | | | | | |
| $ | 25.00 | WCF0185172 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 25.00 | WCF0190591 | | | | | | | | |
| $ 25.00 | WCF0185109 | | | | | | | | |
| $ 25.00 | PCF0003564 | | | | | | | | |
| $ 25.00 | WCF0189729 | | | | | | | | |
| $ 25.00 | WCF0190792 | | | | | | | | |
| $ 25.00 | WCF0187276 | | | | | | | | |
| $ 24.77 | WCF0127421 | | | | | | | | |
| $ 24.73 | WCF0116560 | | | | | | | | |
| $ 24.60 | WCF0168650 | | | | | | | | |
| $ 24.47 | WCF0109994 | | | | | | | | |
| $ 24.36 | WCF0167605 | | | | | | | | |
| $ 24.35 | PCF0003652 | | | | | | | | |
| $ 24.08 | PCF0000173 | | | | | | | | |
| $ 24.02 | WCF0137189 | | | | | | | | |
| $ 23.94 | WCF0138815 | | | | | | | | |
| $ 23.91 | PCF0000234 | | | | | | | | |
| $ 23.88 | LCF0000093 | LCF0000094 | | | | | | | |
| $ 23.84 | WCF0138275 | | | | | | | | |
| $ 23.83 | WCF0115138 | | | | | | | | |
| $ 23.76 | WCF0182113 | | | | | | | | |
| $ 23.67 | WCF0139227 | | | | | | | | |
| $ 23.27 | WCF0146510 | | | | | | | | |
| $ 23.08 | PCF0002761 | | | | | | | | |
| $ 23.08 | PCF0001236 | | | | | | | | |
| $ 22.96 | WCF0106707 | | | | | | | | |
| $ 22.96 | WCF0118850 | WCF0167560 | | | | | | | |
| $ 22.85 | WCF0105663 | | | | | | | | |
| $ 22.79 | WCF0197063 | | | | | | | | |
| $ 22.59 | PCF0001910 | | | | | | | | |
| $ 22.54 | WCF0137271 | | | | | | | | |
| $ 22.42 | WCF0129872 | | | | | | | | |
| $ 22.40 | WCF0123645 | | | | | | | | |
| $ 22.37 | PCF0002589 | | | | | | | | |
| $ 22.17 | WCF0162239 | | | | | | | | |
| $ 22.14 | PCF0000404 | | | | | | | | |
| $ 22.03 | WCF0180798 | | | | | | | | |
| $ 22.00 | WCF0109426 | | | | | | | | |
| $ 21.67 | WCF0182432 | | | | | | | | |
| $ 21.64 | WCF0123729 | | | | | | | | |
| $ 21.56 | PCF0000495 | | | | | | | | |
| $ 21.46 | WCF0110477 | | | | | | | | |
| $ 21.41 | WCF0146652 | | | | | | | | |
| $ 21.33 | WCF0128900 | | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 21.24 | PCF0000256 | | | | | | | | |
| $ 21.21 | PCF0003658 | | | | | | | | |
| $ 21.18 | PCF0002193 | | | | | | | | |
| $ 21.17 | PCF0002214 | | | | | | | | |
| $ 21.14 | WCF0137705 | | | | | | | | |
| $ 21.13 | WCF0116493 | | | | | | | | |
| $ 21.11 | WCF0123289 | | | | | | | | |
| $ 20.79 | WCF0144795 | | | | | | | | |
| $ 20.70 | WCF0109327 | | | | | | | | |
| $ 20.63 | WCF0109331 | | | | | | | | |
| $ 20.63 | PCF0002217 | PCF0002218 | | | | | | | |
| $ 20.60 | LCF0000051 | | | | | | | | |
| $ 20.60 | PCF0002570 | | | | | | | | |
| $ 20.47 | WCF0119910 | | | | | | | | |
| $ 20.37 | WCF0145570 | | | | | | | | |
| $ 20.37 | WCF0123604 | | | | | | | | |
| $ 20.29 | WCF0147247 | | | | | | | | |
| $ 20.28 | WCF0163828 | WCF0166069 | | | | | | | |
| $ 20.07 | PCF0000021 | | | | | | | | |
| $ 20.02 | WCF0179887 | | | | | | | | |
| $ 19.79 | WCF0110810 | | | | | | | | |
| $ 19.78 | WCF0137172 | | | | | | | | |
| $ 19.63 | PCF0003232 | | | | | | | | |
| $ 19.62 | WCF0135362 | | | | | | | | |
| $ 19.51 | WCF0178099 | | | | | | | | |
| $ 19.36 | PCF0004198 | | | | | | | | |
| $ 19.31 | WCF0169475 | | | | | | | | |
| $ 19.21 | WCF0121086 | | | | | | | | |
| $ 19.19 | WCF0197095 | WCF0197096 | WCF0197097 | | | | | | |
| $ 19.17 | WCF0145409 | | | | | | | | |
| $ 19.12 | WCF0131683 | WCF0159989 | | | | | | | |
| $ 19.08 | PCF0003969 | | | | | | | | |
| $ 18.88 | WCF0111302 | | | | | | | | |
| $ 18.86 | PCF0004135 | | | | | | | | |
| $ 18.85 | PCF0000599 | | | | | | | | |
| $ 18.83 | WCF0131485 | | | | | | | | |
| $ 18.82 | PCF0003323 | | | | | | | | |
| $ 18.71 | WCF0135077 | | | | | | | | |
| $ 18.69 | PCF0003719 | WCF0133881 | | | | | | | |
| $ 18.65 | WCF0163184 | | | | | | | | |
| $ 18.65 | WCF0137123 | | | | | | | | |
| $ 18.60 | WCF0112855 | | | | | | | | |
| $ 18.51 | PCF0003994 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 18.48 | WCF0124447 | | | | | | | | |
| $ 18.46 | PCF0002421 | | | | | | | | |
| $ 18.44 | WCF0144197 | | | | | | | | |
| $ 18.42 | WCF0177482 | | | | | | | | |
| $ 18.41 | PCF0000545 | | | | | | | | |
| $ 18.40 | WCF0106715 | WCF0160086 | | | | | | | |
| $ 18.31 | PCF0000427 | | | | | | | | |
| $ 18.30 | WCF0134177 | | | | | | | | |
| $ 18.29 | PCF0002461 | | | | | | | | |
| $ 18.28 | WCF0109114 | | | | | | | | |
| $ 18.26 | WCF0172981 | | | | | | | | |
| $ 18.25 | PCF0002409 | | | | | | | | |
| $ 18.22 | WCF0162365 | | | | | | | | |
| $ 18.21 | WCF0182060 | | | | | | | | |
| $ 18.13 | WCF0168090 | | | | | | | | |
| $ 18.08 | WCF0162451 | | | | | | | | |
| $ 18.07 | WCF0111596 | | | | | | | | |
| $ 18.07 | PCF0001000 | | | | | | | | |
| $ 18.02 | PCF0001290 | | | | | | | | |
| $ 17.88 | PCF0002189 | | | | | | | | |
| $ 17.81 | WCF0112486 | | | | | | | | |
| $ 17.80 | PCF0001449 | | | | | | | | |
| $ 17.80 | PCF0000655 | | | | | | | | |
| $ 17.78 | WCF0147634 | | | | | | | | |
| $ 17.76 | WCF0132768 | | | | | | | | |
| $ 17.73 | WCF0110722 | | | | | | | | |
| $ 17.72 | PCF0002228 | | | | | | | | |
| $ 17.69 | WCF0114405 | | | | | | | | |
| $ 17.67 | PCF0000653 | | | | | | | | |
| $ 17.63 | PCF0004239 | | | | | | | | |
| $ 17.46 | WCF0146274 | | | | | | | | |
| $ 17.41 | WCF0136129 | | | | | | | | |
| $ 17.39 | PCF0001274 | | | | | | | | |
| $ 17.38 | WCF0137767 | | | | | | | | |
| $ 17.37 | WCF0182545 | | | | | | | | |
| $ 17.36 | PCF0002795 | | | | | | | | |
| $ 17.27 | PCF0003500 | | | | | | | | |
| $ 17.22 | WCF0139249 | | | | | | | | |
| $ 17.12 | PCF0003878 | | | | | | | | |
| $ 17.11 | PCF0002090 | | | | | | | | |
| $ 17.11 | PCF0002254 | | | | | | | | |
| $ 17.04 | PCF0003721 | | | | | | | | |
| $ 17.03 | WCF0135696 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 17.02 | WCF0160557 | | | | | | | | |
| $ 17.00 | WCF0109392 | | | | | | | | |
| $ 16.94 | WCF0130324 | | | | | | | | |
| $ 16.91 | WCF0159316 | | | | | | | | |
| $ 16.89 | PCF0000397 | | | | | | | | |
| $ 16.88 | PCF0002241 | | | | | | | | |
| $ 16.82 | WCF0168332 | | | | | | | | |
| $ 16.79 | WCF0170574 | | | | | | | | |
| $ 16.71 | WCF0167314 | | | | | | | | |
| $ 16.71 | PCF0000931 | WCF0142272 | | | | | | | |
| $ 16.70 | PCF0002932 | WCF0168397 | | | | | | | |
| $ 16.60 | WCF0114884 | | | | | | | | |
| $ 16.56 | PCF0003226 | | | | | | | | |
| $ 16.52 | WCF0123439 | | | | | | | | |
| $ 16.38 | WCF0141487 | | | | | | | | |
| $ 16.34 | WCF0178025 | | | | | | | | |
| $ 16.34 | WCF0173806 | | | | | | | | |
| $ 16.34 | WCF0137861 | | | | | | | | |
| $ 16.33 | PCF0001569 | | | | | | | | |
| $ 16.33 | WCF0123281 | | | | | | | | |
| $ 16.29 | PCF0004093 | | | | | | | | |
| $ 16.27 | WCF0147057 | | | | | | | | |
| $ 16.26 | WCF0127752 | | | | | | | | |
| $ 16.21 | WCF0117067 | | | | | | | | |
| $ 16.20 | PCF0003155 | | | | | | | | |
| $ 16.20 | WCF0112281 | | | | | | | | |
| $ 16.16 | WCF0139176 | | | | | | | | |
| $ 16.07 | WCF0182539 | | | | | | | | |
| $ 16.06 | WCF0176972 | | | | | | | | |
| $ 16.01 | PCF0003327 | | | | | | | | |
| $ 16.00 | WCF0168568 | WCF0181859 | | | | | | | |
| $ 16.00 | PCF0004082 | | | | | | | | |
| $ 15.97 | WCF0159558 | | | | | | | | |
| $ 15.96 | WCF0125116 | | | | | | | | |
| $ 15.93 | WCF0172834 | | | | | | | | |
| $ 15.92 | WCF0144148 | | | | | | | | |
| $ 15.91 | PCF0003016 | | | | | | | | |
| $ 15.87 | PCF0002408 | | | | | | | | |
| $ 15.85 | WCF0139868 | WCF0177855 | | | | | | | |
| $ 15.79 | WCF0145042 | | | | | | | | |
| $ 15.75 | PCF0001396 | | | | | | | | |
| $ 15.73 | WCF0181778 | | | | | | | | |
| $ 15.69 | PCF0003062 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 15.64 | WCF0126212 | | | | | | | | |
| $ 15.60 | WCF0177196 | | | | | | | | |
| $ 15.60 | WCF0159581 | | | | | | | | |
| $ 15.58 | PCF0004302 | | | | | | | | |
| $ 15.54 | WCF0136974 | | | | | | | | |
| $ 15.54 | WCF0122106 | | | | | | | | |
| $ 15.53 | PCF0001487 | | | | | | | | |
| $ 15.52 | WCF0179579 | | | | | | | | |
| $ 15.51 | WCF0127083 | | | | | | | | |
| $ 15.51 | WCF0113831 | | | | | | | | |
| $ 15.50 | WCF0164457 | | | | | | | | |
| $ 15.48 | PCF0002858 | | | | | | | | |
| $ 15.44 | WCF0170941 | | | | | | | | |
| $ 15.39 | PCF0003731 | | | | | | | | |
| $ 15.39 | WCF0139374 | WCF0175526 | | | | | | | |
| $ 15.31 | WCF0146821 | WCF0158581 | | | | | | | |
| $ 15.23 | PCF0001238 | | | | | | | | |
| $ 15.18 | PCF0004247 | | | | | | | | |
| $ 15.14 | PCF0003095 | | | | | | | | |
| $ 15.13 | WCF0128959 | WCF0171049 | | | | | | | |
| $ 15.12 | PCF0001954 | | | | | | | | |
| $ 15.12 | WCF0142959 | | | | | | | | |
| $ 15.11 | WCF0116727 | | | | | | | | |
| $ 15.08 | WCF0124041 | | | | | | | | |
| $ 15.07 | WCF0145862 | | | | | | | | |
| $ 15.06 | WCF0114028 | | | | | | | | |
| $ 15.06 | WCF0109832 | | | | | | | | |
| $ 15.05 | WCF0147151 | | | | | | | | |
| $ 15.04 | WCF0123578 | | | | | | | | |
| $ 15.04 | WCF0140662 | | | | | | | | |
| $ 15.02 | WCF0131188 | | | | | | | | |
| $ 15.01 | PCF0000723 | | | | | | | | |
| $ 14.96 | WCF0142331 | | | | | | | | |
| $ 14.91 | WCF0197060 | | | | | | | | |
| $ 14.90 | PCF0002707 | | | | | | | | |
| $ 14.90 | WCF0182608 | | | | | | | | |
| $ 14.87 | PCF0001724 | | | | | | | | |
| $ 14.84 | WCF0161932 | | | | | | | | |
| $ 14.81 | WCF0127329 | | | | | | | | |
| $ 14.78 | WCF0166381 | | | | | | | | |
| $ 14.76 | WCF0144166 | | | | | | | | |
| $ 14.74 | WCF0125467 | | | | | | | | |
| $ 14.74 | WCF0169827 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 14.73 | WCF0182507 | | | | | | | | |
| $ 14.68 | WCF0179897 | | | | | | | | |
| $ 14.63 | PCF0000794 | | | | | | | | |
| $ 14.62 | WCF0160981 | | | | | | | | |
| $ 14.61 | PCF0002649 | | | | | | | | |
| $ 14.59 | WCF0138095 | | | | | | | | |
| $ 14.57 | WCF0167729 | | | | | | | | |
| $ 14.56 | WCF0108123 | | | | | | | | |
| $ 14.56 | PCF0003712 | WCF0138856 | | | | | | | |
| $ 14.55 | PCF0003334 | | | | | | | | |
| $ 14.52 | PCF0001618 | | | | | | | | |
| $ 14.52 | PCF0003627 | | | | | | | | |
| $ 14.47 | PCF0003473 | | | | | | | | |
| $ 14.43 | PCF0002596 | | | | | | | | |
| $ 14.40 | WCF0138258 | | | | | | | | |
| $ 14.38 | PCF0002079 | | | | | | | | |
| $ 14.37 | WCF0113205 | | | | | | | | |
| $ 14.35 | WCF0115624 | | | | | | | | |
| $ 14.31 | WCF0171503 | | | | | | | | |
| $ 14.28 | PCF0002165 | | | | | | | | |
| $ 14.26 | WCF0163536 | | | | | | | | |
| $ 14.23 | WCF0161631 | | | | | | | | |
| $ 14.22 | WCF0182085 | | | | | | | | |
| $ 14.19 | WCF0178073 | | | | | | | | |
| $ 14.16 | WCF0135981 | | | | | | | | |
| $ 14.14 | WCF0115973 | | | | | | | | |
| $ 14.09 | WCF0140009 | | | | | | | | |
| $ 14.05 | WCF0120382 | | | | | | | | |
| $ 14.05 | WCF0132976 | | | | | | | | |
| $ 14.03 | WCF0177656 | | | | | | | | |
| $ 14.01 | WCF0141995 | | | | | | | | |
| $ 14.01 | WCF0140836 | WCF0161344 | | | | | | | |
| $ 14.00 | PCF0000575 | | | | | | | | |
| $ 13.99 | WCF0129217 | | | | | | | | |
| $ 13.99 | WCF0144163 | | | | | | | | |
| $ 13.99 | PCF0000128 | | | | | | | | |
| $ 13.98 | WCF0180878 | | | | | | | | |
| $ 13.90 | WCF0177469 | | | | | | | | |
| $ 13.88 | PCF0003618 | | | | | | | | |
| $ 13.88 | PCF0002982 | | | | | | | | |
| $ 13.84 | WCF0118586 | | | | | | | | |
| $ 13.81 | WCF0112714 | | | | | | | | |
| $ 13.78 | WCF0108012 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 13.69 | PCF0003521 | PCF0003522 | | | | | | | |
| $ | 13.66 | WCF0118279 | | | | | | | | |
| $ | 13.66 | WCF0154042 | | | | | | | | |
| $ | 13.66 | WCF0136130 | | | | | | | | |
| $ | 13.66 | WCF0123971 | | | | | | | | |
| $ | 13.65 | WCF0116890 | | | | | | | | |
| $ | 13.62 | WCF0162987 | | | | | | | | |
| $ | 13.53 | PCF0003307 | | | | | | | | |
| $ | 13.51 | WCF0112674 | | | | | | | | |
| $ | 13.48 | WCF0161541 | | | | | | | | |
| $ | 13.41 | PCF0003742 | PCF0003743 | | | | | | | |
| $ | 13.36 | PCF0000930 | | | | | | | | |
| $ | 13.35 | WCF0182778 | | | | | | | | |
| $ | 13.30 | WCF0133253 | | | | | | | | |
| $ | 13.29 | PCF0003085 | | | | | | | | |
| $ | 13.28 | PCF0002467 | | | | | | | | |
| $ | 13.24 | PCF0003520 | | | | | | | | |
| $ | 13.23 | PCF0001118 | | | | | | | | |
| $ | 13.13 | WCF0122103 | | | | | | | | |
| $ | 13.12 | WCF0119498 | | | | | | | | |
| $ | 13.10 | LCF0000019 | | | | | | | | |
| $ | 13.09 | WCF0177974 | | | | | | | | |
| $ | 13.05 | WCF0142930 | | | | | | | | |
| $ | 13.05 | WCF0132773 | | | | | | | | |
| $ | 13.04 | PCF0000845 | | | | | | | | |
| $ | 13.03 | WCF0142017 | | | | | | | | |
| $ | 13.02 | WCF0108956 | WCF0160859 | | | | | | | |
| $ | 13.01 | PCF0002149 | | | | | | | | |
| $ | 13.00 | WCF0166698 | | | | | | | | |
| $ | 12.99 | WCF0111053 | | | | | | | | |
| $ | 12.99 | WCF0132662 | | | | | | | | |
| $ | 12.98 | WCF0117705 | | | | | | | | |
| $ | 12.96 | WCF0177989 | | | | | | | | |
| $ | 12.96 | PCF0003898 | | | | | | | | |
| $ | 12.92 | WCF0179037 | | | | | | | | |
| $ | 12.89 | WCF0156345 | | | | | | | | |
| $ | 12.88 | PCF0002288 | | | | | | | | |
| $ | 12.88 | PCF0004091 | | | | | | | | |
| $ | 12.84 | PCF0003764 | | | | | | | | |
| $ | 12.82 | WCF0164175 | | | | | | | | |
| $ | 12.81 | PCF0000846 | | | | | | | | |
| $ | 12.80 | PCF0002886 | | | | | | | | |
| $ | 12.78 | PCF0000991 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 12.78 | WCF0145935 | WCF0145936 | | | | | | | |
| $ | 12.76 | WCF0172431 | | | | | | | | |
| $ | 12.71 | WCF0171803 | | | | | | | | |
| $ | 12.70 | WCF0136908 | | | | | | | | |
| $ | 12.70 | WCF0107648 | | | | | | | | |
| $ | 12.69 | WCF0136604 | WCF0179345 | | | | | | | |
| $ | 12.69 | WCF0181934 | | | | | | | | |
| $ | 12.65 | PCF0002544 | | | | | | | | |
| $ | 12.65 | WCF0127207 | | | | | | | | |
| $ | 12.64 | PCF0003102 | | | | | | | | |
| $ | 12.62 | PCF0000706 | | | | | | | | |
| $ | 12.61 | PCF0001237 | | | | | | | | |
| $ | 12.61 | WCF0141997 | WCF0172647 | | | | | | | |
| $ | 12.61 | WCF0166044 | | | | | | | | |
| $ | 12.55 | WCF0106870 | | | | | | | | |
| $ | 12.55 | PCF0001459 | | | | | | | | |
| $ | 12.54 | WCF0174278 | | | | | | | | |
| $ | 12.54 | WCF0140165 | | | | | | | | |
| $ | 12.52 | WCF0127609 | | | | | | | | |
| $ | 12.51 | LCF0000015 | | | | | | | | |
| $ | 12.47 | PCF0000369 | | | | | | | | |
| $ | 12.45 | WCF0165279 | | | | | | | | |
| $ | 12.45 | WCF0145274 | | | | | | | | |
| $ | 12.44 | PCF0000493 | | | | | | | | |
| $ | 12.41 | WCF0145471 | | | | | | | | |
| $ | 12.40 | PCF0000324 | | | | | | | | |
| $ | 12.40 | WCF0117122 | | | | | | | | |
| $ | 12.39 | WCF0112582 | | | | | | | | |
| $ | 12.38 | WCF0147428 | | | | | | | | |
| $ | 12.37 | PCF0001567 | WCF0130577 | | | | | | | |
| $ | 12.36 | WCF0108837 | | | | | | | | |
| $ | 12.35 | PCF0003940 | WCF0135045 | | | | | | | |
| $ | 12.34 | WCF0107438 | | | | | | | | |
| $ | 12.34 | PCF0004122 | | | | | | | | |
| $ | 12.33 | PCF0003082 | | | | | | | | |
| $ | 12.31 | WCF0116865 | | | | | | | | |
| $ | 12.31 | WCF0175633 | WCF0183140 | | | | | | | |
| $ | 12.31 | WCF0116917 | | | | | | | | |
| $ | 12.30 | WCF0170731 | | | | | | | | |
| $ | 12.29 | WCF0170095 | | | | | | | | |
| $ | 12.29 | WCF0135439 | | | | | | | | |
| $ | 12.28 | WCF0159703 | | | | | | | | |
| $ | 12.27 | WCF0121648 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 12.26 | WCF0136605 | | | | | | | | |
| $ | 12.24 | PCF0000903 | | | | | | | | |
| $ | 12.22 | WCF0182303 | | | | | | | | |
| $ | 12.22 | PCF0003689 | | | | | | | | |
| $ | 12.21 | WCF0115326 | | | | | | | | |
| $ | 12.19 | WCF0165390 | | | | | | | | |
| $ | 12.19 | PCF0004235 | | | | | | | | |
| $ | 12.19 | WCF0137990 | | | | | | | | |
| $ | 12.17 | WCF0121202 | | | | | | | | |
| $ | 12.16 | WCF0132169 | | | | | | | | |
| $ | 12.14 | WCF0120588 | | | | | | | | |
| $ | 12.14 | PCF0002330 | | | | | | | | |
| $ | 12.13 | WCF0130033 | WCF0173709 | | | | | | | |
| $ | 12.11 | PCF0004212 | | | | | | | | |
| $ | 12.11 | WCF0174920 | | | | | | | | |
| $ | 12.10 | WCF0114532 | | | | | | | | |
| $ | 12.10 | PCF0001111 | | | | | | | | |
| $ | 12.09 | WCF0172429 | | | | | | | | |
| $ | 12.08 | PCF0002507 | | | | | | | | |
| $ | 12.08 | PCF0001197 | | | | | | | | |
| $ | 12.07 | WCF0127829 | | | | | | | | |
| $ | 12.06 | WCF0106967 | | | | | | | | |
| $ | 12.03 | LCF0000070 | | | | | | | | |
| $ | 12.03 | PCF0002014 | | | | | | | | |
| $ | 12.03 | WCF0161778 | | | | | | | | |
| $ | 12.02 | WCF0140021 | | | | | | | | |
| $ | 11.98 | WCF0125042 | | | | | | | | |
| $ | 11.98 | WCF0134475 | | | | | | | | |
| $ | 11.98 | PCF0002774 | | | | | | | | |
| $ | 11.98 | PCF0002917 | | | | | | | | |
| $ | 11.96 | PCF0002454 | | | | | | | | |
| $ | 11.94 | PCF0002168 | | | | | | | | |
| $ | 11.92 | PCF0001503 | | | | | | | | |
| $ | 11.92 | PCF0003815 | | | | | | | | |
| $ | 11.90 | WCF0116767 | | | | | | | | |
| $ | 11.90 | PCF0002525 | | | | | | | | |
| $ | 11.89 | PCF0002542 | | | | | | | | |
| $ | 11.88 | WCF0140320 | | | | | | | | |
| $ | 11.85 | WCF0197077 | WCF0197078 | WCF0197080 | | | | | | |
| $ | 11.84 | WCF0113129 | | | | | | | | |
| $ | 11.81 | PCF0004040 | | | | | | | | |
| $ | 11.81 | WCF0179069 | | | | | | | | |
| $ | 11.81 | WCF0126161 | | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 11.78 | WCF0116343 | | | | | | | | |
| $ 11.77 | PCF0001568 | | | | | | | | |
| $ 11.76 | PCF0000413 | | | | | | | | |
| $ 11.75 | PCF0002722 | | | | | | | | |
| $ 11.74 | WCF0115738 | | | | | | | | |
| $ 11.73 | PCF0003214 | | | | | | | | |
| $ 11.71 | WCF0148417 | | | | | | | | |
| $ 11.68 | WCF0107513 | | | | | | | | |
| $ 11.68 | PCF0001998 | | | | | | | | |
| $ 11.66 | PCF0001611 | | | | | | | | |
| $ 11.66 | PCF0003303 | WCF0145949 | | | | | | | |
| $ 11.66 | WCF0165657 | | | | | | | | |
| $ 11.65 | WCF0124820 | | | | | | | | |
| $ 11.65 | WCF0147705 | | | | | | | | |
| $ 11.64 | WCF0159846 | | | | | | | | |
| $ 11.64 | WCF0162512 | | | | | | | | |
| $ 11.63 | PCF0002157 | WCF0114693 | | | | | | | |
| $ 11.63 | PCF0003909 | | | | | | | | |
| $ 11.63 | WCF0130076 | | | | | | | | |
| $ 11.63 | PCF0003789 | | | | | | | | |
| $ 11.62 | WCF0126013 | | | | | | | | |
| $ 11.61 | PCF0001463 | | | | | | | | |
| $ 11.59 | PCF0001577 | | | | | | | | |
| $ 11.58 | PCF0000438 | | | | | | | | |
| $ 11.57 | WCF0133977 | | | | | | | | |
| $ 11.56 | WCF0141437 | | | | | | | | |
| $ 11.54 | WCF0171757 | | | | | | | | |
| $ 11.54 | WCF0119139 | | | | | | | | |
| $ 11.54 | PCF0001191 | | | | | | | | |
| $ 11.54 | WCF0167188 | | | | | | | | |
| $ 11.53 | PCF0004062 | | | | | | | | |
| $ 11.52 | WCF0140801 | | | | | | | | |
| $ 11.51 | WCF0178229 | | | | | | | | |
| $ 11.51 | PCF0003759 | PCF0003760 | | | | | | | |
| $ 11.49 | LCF0000029 | | | | | | | | |
| $ 11.49 | WCF0132880 | | | | | | | | |
| $ 11.48 | PCF0001638 | | | | | | | | |
| $ 11.48 | WCF0126635 | | | | | | | | |
| $ 11.47 | WCF0180740 | | | | | | | | |
| $ 11.47 | WCF0132616 | | | | | | | | |
| $ 11.47 | PCF0003486 | | | | | | | | |
| $ 11.46 | PCF0001240 | | | | | | | | |
| $ 11.46 | PCF0000510 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 11.45 | PCF0002145 | | | | | | | | |
| $ 11.45 | PCF0004241 | | | | | | | | |
| $ 11.44 | PCF0000825 | WCF0147752 | | | | | | | |
| $ 11.44 | PCF0000672 | | | | | | | | |
| $ 11.43 | PCF0002438 | | | | | | | | |
| $ 11.42 | WCF0182655 | | | | | | | | |
| $ 11.41 | WCF0122770 | WCF0133557 | | | | | | | |
| $ 11.40 | WCF0181488 | | | | | | | | |
| $ 11.40 | WCF0117850 | | | | | | | | |
| $ 11.39 | WCF0128133 | | | | | | | | |
| $ 11.38 | WCF0178634 | | | | | | | | |
| $ 11.38 | PCF0001466 | | | | | | | | |
| $ 11.37 | PCF0001469 | | | | | | | | |
| $ 11.37 | PCF0001218 | | | | | | | | |
| $ 11.36 | WCF0120071 | | | | | | | | |
| $ 11.35 | PCF0004311 | | | | | | | | |
| $ 11.33 | WCF0162545 | | | | | | | | |
| $ 11.32 | PCF0001561 | | | | | | | | |
| $ 11.31 | PCF0002713 | | | | | | | | |
| $ 11.30 | PCF0003069 | | | | | | | | |
| $ 11.30 | PCF0002297 | | | | | | | | |
| $ 11.30 | WCF0160328 | | | | | | | | |
| $ 11.28 | PCF0000401 | | | | | | | | |
| $ 11.27 | WCF0135841 | | | | | | | | |
| $ 11.26 | PCF0000749 | | | | | | | | |
| $ 11.25 | WCF0147830 | | | | | | | | |
| $ 11.24 | PCF0002913 | | | | | | | | |
| $ 11.24 | WCF0119763 | | | | | | | | |
| $ 11.23 | WCF0162716 | | | | | | | | |
| $ 11.22 | PCF0003003 | | | | | | | | |
| $ 11.22 | WCF0176101 | | | | | | | | |
| $ 11.21 | WCF0140914 | | | | | | | | |
| $ 11.19 | WCF0176622 | | | | | | | | |
| $ 11.19 | WCF0122455 | | | | | | | | |
| $ 11.18 | WCF0175942 | | | | | | | | |
| $ 11.17 | PCF0003074 | | | | | | | | |
| $ 11.16 | WCF0127416 | | | | | | | | |
| $ 11.16 | WCF0133202 | | | | | | | | |
| $ 11.15 | WCF0162486 | | | | | | | | |
| $ 11.15 | WCF0132113 | | | | | | | | |
| $ 11.14 | WCF0159428 | | | | | | | | |
| $ 11.13 | WCF0107820 | | | | | | | | |
| $ 11.13 | WCF0161697 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 11.13 | PCF0003294 | | | | | | | | |
| $ | 11.13 | WCF0116820 | | | | | | | | |
| $ | 11.13 | PCF0000487 | | | | | | | | |
| $ | 11.09 | LCF0000009 | | | | | | | | |
| $ | 11.08 | WCF0111383 | | | | | | | | |
| $ | 11.07 | WCF0137478 | | | | | | | | |
| $ | 11.06 | PCF0004236 | | | | | | | | |
| $ | 11.04 | WCF0111797 | | | | | | | | |
| $ | 11.04 | WCF0124278 | | | | | | | | |
| $ | 11.04 | PCF0002640 | | | | | | | | |
| $ | 11.02 | WCF0128454 | | | | | | | | |
| $ | 11.02 | WCF0164314 | | | | | | | | |
| $ | 11.02 | PCF0000052 | | | | | | | | |
| $ | 11.01 | WCF0160878 | | | | | | | | |
| $ | 11.00 | WCF0175368 | | | | | | | | |
| $ | 11.00 | WCF0176339 | | | | | | | | |
| $ | 10.98 | WCF0143367 | | | | | | | | |
| $ | 10.98 | PCF0000820 | | | | | | | | |
| $ | 10.98 | PCF0004328 | | | | | | | | |
| $ | 10.97 | WCF0146770 | | | | | | | | |
| $ | 10.97 | WCF0108007 | | | | | | | | |
| $ | 10.97 | WCF0142644 | | | | | | | | |
| $ | 10.96 | PCF0003595 | | | | | | | | |
| $ | 10.96 | PCF0001305 | | | | | | | | |
| $ | 10.94 | PCF0002415 | | | | | | | | |
| $ | 10.94 | WCF0137212 | | | | | | | | |
| $ | 10.94 | WCF0134927 | | | | | | | | |
| $ | 10.93 | PCF0002708 | | | | | | | | |
| $ | 10.92 | WCF0181456 | | | | | | | | |
| $ | 10.90 | WCF0148154 | | | | | | | | |
| $ | 10.89 | WCF0142708 | | | | | | | | |
| $ | 10.89 | WCF0162021 | | | | | | | | |
| $ | 10.89 | WCF0112762 | | | | | | | | |
| $ | 10.87 | WCF0175080 | | | | | | | | |
| $ | 10.86 | PCF0004032 | | | | | | | | |
| $ | 10.86 | WCF0164354 | | | | | | | | |
| $ | 10.85 | WCF0131267 | | | | | | | | |
| $ | 10.85 | PCF0001196 | | | | | | | | |
| $ | 10.84 | PCF0002803 | | | | | | | | |
| $ | 10.84 | WCF0129390 | | | | | | | | |
| $ | 10.83 | WCF0133926 | | | | | | | | |
| $ | 10.83 | WCF0168567 | | | | | | | | |
| $ | 10.83 | PCF0001642 | | | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 10.83 | PCF0000344 | | | | | | | | |
| $ | 10.83 | WCF0134525 | | | | | | | | |
| $ | 10.82 | PCF0003637 | | | | | | | | |
| $ | 10.81 | PCF0003300 | | | | | | | | |
| $ | 10.81 | PCF0001918 | WCF0116317 | | | | | | | |
| $ | 10.80 | WCF0181852 | | | | | | | | |
| $ | 10.80 | PCF0003825 | WCF0134855 | | | | | | | |
| $ | 10.80 | WCF0143880 | | | | | | | | |
| $ | 10.79 | PCF0002923 | | | | | | | | |
| $ | 10.79 | WCF0160560 | | | | | | | | |
| $ | 10.78 | WCF0139191 | | | | | | | | |
| $ | 10.76 | WCF0119046 | | | | | | | | |
| $ | 10.76 | WCF0180971 | | | | | | | | |
| $ | 10.75 | PCF0002697 | | | | | | | | |
| $ | 10.75 | WCF0169549 | | | | | | | | |
| $ | 10.75 | WCF0143616 | | | | | | | | |
| $ | 10.74 | PCF0001764 | | | | | | | | |
| $ | 10.74 | WCF0177742 | | | | | | | | |
| $ | 10.74 | WCF0181702 | | | | | | | | |
| $ | 10.74 | WCF0176512 | | | | | | | | |
| $ | 10.74 | PCF0003404 | | | | | | | | |
| $ | 10.73 | PCF0000665 | WCF0118811 | | | | | | | |
| $ | 10.73 | WCF0128588 | | | | | | | | |
| $ | 10.73 | WCF0173536 | | | | | | | | |
| $ | 10.73 | PCF0002375 | | | | | | | | |
| $ | 10.72 | WCF0115928 | | | | | | | | |
| $ | 10.72 | PCF0003242 | | | | | | | | |
| $ | 10.72 | WCF0107404 | | | | | | | | |
| $ | 10.71 | PCF0002703 | | | | | | | | |
| $ | 10.71 | WCF0168468 | | | | | | | | |
| $ | 10.71 | WCF0111606 | | | | | | | | |
| $ | 10.71 | WCF0141688 | | | | | | | | |
| $ | 10.71 | WCF0107016 | | | | | | | | |
| $ | 10.71 | PCF0003435 | | | | | | | | |
| $ | 10.70 | WCF0134740 | | | | | | | | |
| $ | 10.68 | WCF0175750 | | | | | | | | |
| $ | 10.68 | WCF0102092 | WCF0124329 | | | | | | | |
| $ | 10.68 | WCF0131860 | | | | | | | | |
| $ | 10.67 | WCF0139104 | | | | | | | | |
| $ | 10.66 | PCF0001673 | | | | | | | | |
| $ | 10.66 | WCF0134213 | | | | | | | | |
| $ | 10.66 | WCF0108488 | | | | | | | | |
| $ | 10.66 | WCF0136382 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.65 | PCF0000807 | | | | | | | | |
| $ 10.65 | WCF0146107 | | | | | | | | |
| $ 10.64 | PCF0004232 | | | | | | | | |
| $ 10.64 | WCF0107547 | | | | | | | | |
| $ 10.64 | PCF0004314 | | | | | | | | |
| $ 10.64 | PCF0001692 | | | | | | | | |
| $ 10.64 | PCF0002505 | | | | | | | | |
| $ 10.63 | WCF0138791 | | | | | | | | |
| $ 10.63 | PCF0001730 | | | | | | | | |
| $ 10.63 | WCF0108960 | | | | | | | | |
| $ 10.62 | WCF0111474 | | | | | | | | |
| $ 10.62 | WCF0147177 | | | | | | | | |
| $ 10.62 | WCF0110576 | | | | | | | | |
| $ 10.62 | WCF0107746 | | | | | | | | |
| $ 10.60 | PCF0000238 | | | | | | | | |
| $ 10.60 | WCF0176412 | | | | | | | | |
| $ 10.60 | WCF0122827 | | | | | | | | |
| $ 10.60 | WCF0168374 | | | | | | | | |
| $ 10.60 | WCF0161844 | | | | | | | | |
| $ 10.59 | PCF0001844 | | | | | | | | |
| $ 10.59 | PCF0000029 | | | | | | | | |
| $ 10.59 | PCF0003420 | | | | | | | | |
| $ 10.58 | PCF0000197 | | | | | | | | |
| $ 10.58 | WCF0170191 | | | | | | | | |
| $ 10.58 | WCF0132909 | | | | | | | | |
| $ 10.58 | PCF0004023 | WCF0125859 | | | | | | | |
| $ 10.57 | PCF0002083 | | | | | | | | |
| $ 10.56 | PCF0002882 | PCF0002883 | | | | | | | |
| $ 10.56 | WCF0145284 | | | | | | | | |
| $ 10.56 | WCF0115105 | | | | | | | | |
| $ 10.56 | WCF0135096 | | | | | | | | |
| $ 10.54 | PCF0003430 | | | | | | | | |
| $ 10.54 | WCF0123250 | | | | | | | | |
| $ 10.53 | WCF0173880 | | | | | | | | |
| $ 10.53 | WCF0113785 | | | | | | | | |
| $ 10.53 | WCF0159543 | | | | | | | | |
| $ 10.52 | WCF0106634 | | | | | | | | |
| $ 10.52 | PCF0000292 | | | | | | | | |
| $ 10.51 | WCF0121976 | | | | | | | | |
| $ 10.50 | WCF0112853 | | | | | | | | |
| $ 10.50 | WCF0148523 | | | | | | | | |
| $ 10.50 | PCF0000037 | | | | | | | | |
| $ 10.50 | WCF0178925 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 10.50 | PCF0003654 | | | | | | | | |
| $ | 10.50 | WCF0139820 | | | | | | | | |
| $ | 10.49 | WCF0172254 | | | | | | | | |
| $ | 10.49 | WCF0136331 | | | | | | | | |
| $ | 10.48 | WCF0143123 | | | | | | | | |
| $ | 10.47 | PCF0000611 | | | | | | | | |
| $ | 10.47 | WCF0122257 | | | | | | | | |
| $ | 10.46 | WCF0171726 | | | | | | | | |
| $ | 10.46 | PCF0000142 | | | | | | | | |
| $ | 10.46 | WCF0114861 | | | | | | | | |
| $ | 10.45 | WCF0124061 | | | | | | | | |
| $ | 10.45 | PCF0002921 | | | | | | | | |
| $ | 10.45 | WCF0123073 | | | | | | | | |
| $ | 10.45 | WCF0119605 | | | | | | | | |
| $ | 10.44 | PCF0000601 | | | | | | | | |
| $ | 10.43 | WCF0162585 | | | | | | | | |
| $ | 10.43 | WCF0122839 | | | | | | | | |
| $ | 10.43 | WCF0134786 | | | | | | | | |
| $ | 10.43 | WCF0160235 | | | | | | | | |
| $ | 10.43 | WCF0136910 | | | | | | | | |
| $ | 10.43 | WCF0120349 | | | | | | | | |
| $ | 10.42 | PCF0002310 | | | | | | | | |
| $ | 10.42 | WCF0168363 | | | | | | | | |
| $ | 10.42 | PCF0002941 | | | | | | | | |
| $ | 10.42 | WCF0145476 | | | | | | | | |
| $ | 10.42 | WCF0124592 | | | | | | | | |
| $ | 10.41 | WCF0180365 | | | | | | | | |
| $ | 10.41 | WCF0123311 | | | | | | | | |
| $ | 10.40 | WCF0142791 | | | | | | | | |
| $ | 10.40 | WCF0115734 | | | | | | | | |
| $ | 10.38 | WCF0138697 | | | | | | | | |
| $ | 10.38 | PCF0001145 | | | | | | | | |
| $ | 10.38 | WCF0180335 | | | | | | | | |
| $ | 10.38 | PCF0002679 | | | | | | | | |
| $ | 10.38 | WCF0160828 | | | | | | | | |
| $ | 10.38 | PCF0001493 | | | | | | | | |
| $ | 10.38 | PCF0004170 | | | | | | | | |
| $ | 10.37 | PCF0000842 | | | | | | | | |
| $ | 10.37 | WCF0178524 | | | | | | | | |
| $ | 10.36 | WCF0139022 | | | | | | | | |
| $ | 10.36 | WCF0177078 | | | | | | | | |
| $ | 10.36 | WCF0146026 | | | | | | | | |
| $ | 10.36 | PCF0003837 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.35 | WCF0159793 | | | | | | | | |
| $ 10.35 | PCF0003439 | | | | | | | | |
| $ 10.35 | PCF0000843 | | | | | | | | |
| $ 10.35 | WCF0165016 | | | | | | | | |
| $ 10.35 | PCF0002503 | | | | | | | | |
| $ 10.34 | PCF0003797 | | | | | | | | |
| $ 10.34 | WCF0144595 | | | | | | | | |
| $ 10.33 | WCF0143113 | | | | | | | | |
| $ 10.32 | WCF0127543 | | | | | | | | |
| $ 10.32 | WCF0118033 | | | | | | | | |
| $ 10.31 | WCF0170818 | | | | | | | | |
| $ 10.31 | WCF0170172 | | | | | | | | |
| $ 10.31 | WCF0118062 | | | | | | | | |
| $ 10.30 | PCF0000867 | | | | | | | | |
| $ 10.30 | PCF0002100 | PCF0002101 | | | | | | | |
| $ 10.29 | PCF0001298 | | | | | | | | |
| $ 10.29 | PCF0003559 | | | | | | | | |
| $ 10.29 | PCF0004274 | | | | | | | | |
| $ 10.29 | WCF0132982 | | | | | | | | |
| $ 10.29 | WCF0108304 | | | | | | | | |
| $ 10.29 | PCF0003830 | | | | | | | | |
| $ 10.29 | WCF0177050 | | | | | | | | |
| $ 10.28 | WCF0131848 | | | | | | | | |
| $ 10.28 | PCF0002945 | | | | | | | | |
| $ 10.27 | WCF0128505 | | | | | | | | |
| $ 10.27 | PCF0002738 | WCF0173298 | | | | | | | |
| $ 10.27 | WCF0165126 | | | | | | | | |
| $ 10.27 | WCF0123792 | | | | | | | | |
| $ 10.26 | WCF0159257 | | | | | | | | |
| $ 10.26 | PCF0001303 | | | | | | | | |
| $ 10.26 | WCF0143568 | | | | | | | | |
| $ 10.26 | PCF0003724 | | | | | | | | |
| $ 10.26 | PCF0002754 | | | | | | | | |
| $ 10.25 | PCF0002343 | | | | | | | | |
| $ 10.25 | WCF0129235 | | | | | | | | |
| $ 10.25 | WCF0130815 | | | | | | | | |
| $ 10.25 | PCF0000033 | | | | | | | | |
| $ 10.24 | WCF0145320 | | | | | | | | |
| $ 10.24 | PCF0003063 | | | | | | | | |
| $ 10.24 | WCF0160723 | | | | | | | | |
| $ 10.23 | PCF0003932 | | | | | | | | |
| $ 10.23 | WCF0125680 | | | | | | | | |
| $ 10.23 | PCF0004070 | | | | | | | | |

Final Settlement Amounts by Claim Type-Group

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.23 | WCF0177307 | | | | | | | | |
| $ 10.23 | PCF0000929 | WCF0158999 | | | | | | | |
| $ 10.23 | WCF0145846 | | | | | | | | |
| $ 10.23 | WCF0099022 | | | | | | | | |
| $ 10.23 | WCF0143304 | | | | | | | | |
| $ 10.22 | PCF0003418 | WCF0108458 | | | | | | | |
| $ 10.22 | PCF0001340 | | | | | | | | |
| $ 10.22 | PCF0002862 | | | | | | | | |
| $ 10.21 | WCF0126631 | | | | | | | | |
| $ 10.21 | PCF0002020 | | | | | | | | |
| $ 10.21 | PCF0003928 | | | | | | | | |
| $ 10.21 | WCF0179019 | | | | | | | | |
| $ 10.21 | PCF0002277 | | | | | | | | |
| $ 10.21 | WCF0145440 | | | | | | | | |
| $ 10.20 | PCF0001025 | | | | | | | | |
| $ 10.20 | WCF0175656 | | | | | | | | |
| $ 10.20 | PCF0003378 | | | | | | | | |
| $ 10.20 | WCF0164980 | | | | | | | | |
| $ 10.20 | WCF0128653 | | | | | | | | |
| $ 10.19 | PCF0003379 | | | | | | | | |
| $ 10.19 | PCF0002885 | | | | | | | | |
| $ 10.19 | WCF0175463 | | | | | | | | |
| $ 10.19 | PCF0003199 | | | | | | | | |
| $ 10.19 | WCF0113241 | | | | | | | | |
| $ 10.19 | PCF0000130 | | | | | | | | |
| $ 10.19 | WCF0176942 | | | | | | | | |
| $ 10.19 | WCF0134216 | | | | | | | | |
| $ 10.19 | PCF0001324 | | | | | | | | |
| $ 10.19 | PCF0003410 | | | | | | | | |
| $ 10.19 | WCF0117830 | | | | | | | | |
| $ 10.19 | WCF0142585 | | | | | | | | |
| $ 10.19 | WCF0164435 | | | | | | | | |
| $ 10.18 | PCF0002914 | | | | | | | | |
| $ 10.18 | PCF0002567 | | | | | | | | |
| $ 10.18 | PCF0003722 | | | | | | | | |
| $ 10.18 | PCF0002729 | | | | | | | | |
| $ 10.17 | WCF0162833 | | | | | | | | |
| $ 10.17 | WCF0135309 | | | | | | | | |
| $ 10.17 | PCF0000505 | | | | | | | | |
| $ 10.17 | PCF0003953 | | | | | | | | |
| $ 10.17 | WCF0122403 | | | | | | | | |
| $ 10.17 | WCF0172919 | | | | | | | | |
| $ 10.17 | PCF0001932 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.17 | WCF0107446 | | | | | | | | |
| $ 10.17 | PCF0004185 | | | | | | | | |
| $ 10.17 | WCF0148511 | | | | | | | | |
| $ 10.17 | PCF0001595 | | | | | | | | |
| $ 10.16 | PCF0003485 | | | | | | | | |
| $ 10.16 | PCF0002968 | | | | | | | | |
| $ 10.16 | WCF0145056 | | | | | | | | |
| $ 10.16 | PCF0004205 | | | | | | | | |
| $ 10.16 | PCF0002748 | | | | | | | | |
| $ 10.16 | PCF0000544 | | | | | | | | |
| $ 10.15 | WCF0137970 | | | | | | | | |
| $ 10.15 | WCF0174763 | | | | | | | | |
| $ 10.15 | WCF0131907 | | | | | | | | |
| $ 10.15 | PCF0002805 | | | | | | | | |
| $ 10.15 | PCF0001052 | | | | | | | | |
| $ 10.15 | PCF0003708 | | | | | | | | |
| $ 10.14 | WCF0127465 | | | | | | | | |
| $ 10.14 | WCF0109176 | | | | | | | | |
| $ 10.14 | WCF0147525 | | | | | | | | |
| $ 10.14 | PCF0003358 | | | | | | | | |
| $ 10.14 | PCF0000355 | | | | | | | | |
| $ 10.14 | PCF0000486 | | | | | | | | |
| $ 10.14 | WCF0147600 | | | | | | | | |
| $ 10.14 | WCF0136998 | | | | | | | | |
| $ 10.13 | PCF0000975 | | | | | | | | |
| $ 10.13 | WCF0163776 | | | | | | | | |
| $ 10.13 | PCF0003389 | | | | | | | | |
| $ 10.13 | WCF0123457 | | | | | | | | |
| $ 10.13 | WCF0139496 | | | | | | | | |
| $ 10.13 | WCF0173264 | | | | | | | | |
| $ 10.13 | WCF0124498 | | | | | | | | |
| $ 10.13 | WCF0161122 | | | | | | | | |
| $ 10.13 | WCF0113098 | | | | | | | | |
| $ 10.13 | WCF0132045 | | | | | | | | |
| $ 10.13 | WCF0125655 | | | | | | | | |
| $ 10.12 | PCF0003819 | | | | | | | | |
| $ 10.12 | PCF0003908 | | | | | | | | |
| $ 10.12 | WCF0107973 | | | | | | | | |
| $ 10.12 | PCF0002846 | | | | | | | | |
| $ 10.12 | WCF0146500 | | | | | | | | |
| $ 10.12 | PCF0000127 | | | | | | | | |
| $ 10.12 | PCF0004450 | | | | | | | | |
| $ 10.11 | WCF0110641 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.11 | WCF0104150 | WCF0110400 | | | | | | | |
| $ 10.11 | PCF0004068 | PCF0004069 | | | | | | | |
| $ 10.11 | WCF0161208 | | | | | | | | |
| $ 10.11 | PCF0002653 | | | | | | | | |
| $ 10.10 | LCF0000060 | | | | | | | | |
| $ 10.10 | WCF0167208 | | | | | | | | |
| $ 10.10 | PCF0000780 | | | | | | | | |
| $ 10.10 | WCF0118851 | | | | | | | | |
| $ 10.10 | PCF0003104 | | | | | | | | |
| $ 10.10 | WCF0139045 | | | | | | | | |
| $ 10.10 | PCF0001946 | | | | | | | | |
| $ 10.10 | PCF0001342 | | | | | | | | |
| $ 10.10 | WCF0127815 | | | | | | | | |
| $ 10.10 | PCF0001579 | | | | | | | | |
| $ 10.09 | WCF0140328 | | | | | | | | |
| $ 10.09 | WCF0117318 | | | | | | | | |
| $ 10.09 | PCF0002346 | | | | | | | | |
| $ 10.09 | PCF0000902 | | | | | | | | |
| $ 10.09 | PCF0004210 | | | | | | | | |
| $ 10.09 | WCF0124646 | | | | | | | | |
| $ 10.09 | WCF0141322 | | | | | | | | |
| $ 10.09 | WCF0146007 | | | | | | | | |
| $ 10.09 | WCF0146828 | | | | | | | | |
| $ 10.08 | WCF0163760 | | | | | | | | |
| $ 10.08 | WCF0179304 | | | | | | | | |
| $ 10.08 | WCF0125397 | | | | | | | | |
| $ 10.08 | WCF0126477 | | | | | | | | |
| $ 10.08 | WCF0165481 | | | | | | | | |
| $ 10.08 | WCF0110652 | | | | | | | | |
| $ 10.08 | WCF0126671 | | | | | | | | |
| $ 10.08 | WCF0163491 | | | | | | | | |
| $ 10.08 | WCF0131005 | | | | | | | | |
| $ 10.08 | WCF0143151 | | | | | | | | |
| $ 10.08 | PCF0001961 | WCF0146644 | | | | | | | |
| $ 10.07 | WCF0135067 | | | | | | | | |
| $ 10.07 | WCF0173047 | | | | | | | | |
| $ 10.07 | WCF0171374 | | | | | | | | |
| $ 10.07 | WCF0179262 | | | | | | | | |
| $ 10.06 | WCF0141738 | | | | | | | | |
| $ 10.06 | WCF0143083 | | | | | | | | |
| $ 10.06 | WCF0125818 | | | | | | | | |
| $ 10.06 | WCF0145938 | | | | | | | | |
| $ 10.06 | WCF0167600 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 10.06 | WCF0128191 | | | | | | | | |
| $ | 10.06 | WCF0170124 | | | | | | | | |
| $ | 10.06 | PCF0003474 | WCF0145534 | | | | | | | |
| $ | 10.06 | WCF0142817 | | | | | | | | |
| $ | 10.06 | WCF0128279 | | | | | | | | |
| $ | 10.06 | PCF0003740 | | | | | | | | |
| $ | 10.06 | WCF0143111 | | | | | | | | |
| $ | 10.06 | PCF0000567 | WCF0123178 | | | | | | | |
| $ | 10.05 | WCF0112794 | | | | | | | | |
| $ | 10.05 | PCF0004100 | | | | | | | | |
| $ | 10.05 | WCF0136213 | | | | | | | | |
| $ | 10.05 | WCF0146286 | | | | | | | | |
| $ | 10.05 | PCF0003367 | | | | | | | | |
| $ | 10.05 | WCF0112283 | | | | | | | | |
| $ | 10.05 | PCF0000379 | | | | | | | | |
| $ | 10.05 | PCF0001098 | | | | | | | | |
| $ | 10.05 | WCF0147357 | | | | | | | | |
| $ | 10.05 | WCF0131365 | | | | | | | | |
| $ | 10.05 | PCF0003329 | PCF0003918 | | | | | | | |
| $ | 10.05 | WCF0122914 | | | | | | | | |
| $ | 10.05 | WCF0131097 | | | | | | | | |
| $ | 10.05 | PCF0003194 | | | | | | | | |
| $ | 10.05 | WCF0165876 | | | | | | | | |
| $ | 10.04 | PCF0003959 | | | | | | | | |
| $ | 10.04 | WCF0168583 | | | | | | | | |
| $ | 10.04 | PCF0002785 | | | | | | | | |
| $ | 10.04 | WCF0171498 | | | | | | | | |
| $ | 10.04 | WCF0175566 | | | | | | | | |
| $ | 10.04 | WCF0170205 | | | | | | | | |
| $ | 10.04 | PCF0002680 | | | | | | | | |
| $ | 10.04 | PCF0002904 | | | | | | | | |
| $ | 10.04 | WCF0124577 | | | | | | | | |
| $ | 10.04 | WCF0167574 | | | | | | | | |
| $ | 10.04 | WCF0119615 | | | | | | | | |
| $ | 10.04 | WCF0121583 | | | | | | | | |
| $ | 10.04 | PCF0001258 | | | | | | | | |
| $ | 10.04 | PCF0004196 | | | | | | | | |
| $ | 10.04 | WCF0166933 | | | | | | | | |
| $ | 10.04 | PCF0000248 | | | | | | | | |
| $ | 10.04 | PCF0002530 | | | | | | | | |
| $ | 10.04 | PCF0004075 | | | | | | | | |
| $ | 10.03 | WCF0136837 | | | | | | | | |
| $ | 10.03 | WCF0176958 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 10.03 | WCF0181400 | | | | | | | | |
| $ | 10.03 | PCF0002864 | | | | | | | | |
| $ | 10.03 | PCF0003499 | | | | | | | | |
| $ | 10.03 | PCF0002498 | | | | | | | | |
| $ | 10.03 | WCF0148137 | | | | | | | | |
| $ | 10.03 | WCF0128010 | | | | | | | | |
| $ | 10.03 | PCF0001805 | | | | | | | | |
| $ | 10.03 | LCF0000043 | | | | | | | | |
| $ | 10.03 | WCF0136631 | | | | | | | | |
| $ | 10.03 | WCF0140419 | | | | | | | | |
| $ | 10.03 | PCF0002184 | | | | | | | | |
| $ | 10.03 | LCF0000071 | | | | | | | | |
| $ | 10.03 | WCF0111530 | | | | | | | | |
| $ | 10.03 | WCF0147552 | | | | | | | | |
| $ | 10.03 | WCF0163882 | | | | | | | | |
| $ | 10.03 | LCF0000030 | | | | | | | | |
| $ | 10.02 | PCF0004268 | | | | | | | | |
| $ | 10.02 | WCF0144691 | | | | | | | | |
| $ | 10.02 | PCF0000971 | | | | | | | | |
| $ | 10.02 | WCF0144759 | | | | | | | | |
| $ | 10.02 | PCF0002491 | | | | | | | | |
| $ | 10.02 | PCF0002755 | | | | | | | | |
| $ | 10.02 | PCF0000089 | | | | | | | | |
| $ | 10.02 | WCF0168880 | | | | | | | | |
| $ | 10.02 | WCF0122259 | | | | | | | | |
| $ | 10.02 | WCF0164863 | | | | | | | | |
| $ | 10.02 | WCF0142594 | | | | | | | | |
| $ | 10.02 | PCF0000600 | WCF0120507 | | | | | | | |
| $ | 10.02 | WCF0135739 | | | | | | | | |
| $ | 10.02 | PCF0000376 | | | | | | | | |
| $ | 10.02 | WCF0172849 | | | | | | | | |
| $ | 10.02 | WCF0122985 | | | | | | | | |
| $ | 10.02 | WCF0117685 | | | | | | | | |
| $ | 10.02 | WCF0144804 | | | | | | | | |
| $ | 10.02 | WCF0135051 | | | | | | | | |
| $ | 10.02 | WCF0121826 | | | | | | | | |
| $ | 10.01 | WCF0136060 | | | | | | | | |
| $ | 10.01 | PCF0003921 | PCF0003922 | | | | | | | |
| $ | 10.01 | PCF0002568 | | | | | | | | |
| $ | 10.01 | WCF0110568 | | | | | | | | |
| $ | 10.01 | WCF0127795 | | | | | | | | |
| $ | 10.01 | PCF0003787 | | | | | | | | |
| $ | 10.01 | PCF0004315 | | | | | | | | |

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.01 | PCF0000024 | | | | | | | | |
| $ 10.01 | PCF0001505 | | | | | | | | |
| $ 10.01 | WCF0108431 | | | | | | | | |
| $ 10.01 | PCF0004057 | | | | | | | | |
| $ 10.01 | WCF0178363 | | | | | | | | |
| $ 10.01 | LCF0000033 | | | | | | | | |
| $ 10.01 | LCF0000032 | | | | | | | | |
| $ 10.01 | WCF0135944 | | | | | | | | |
| $ 10.01 | WCF0161922 | | | | | | | | |
| $ 10.01 | WCF0181526 | | | | | | | | |
| $ 10.01 | PCF0002592 | | | | | | | | |
| $ 10.01 | PCF0004257 | | | | | | | | |
| $ 10.01 | WCF0109447 | | | | | | | | |
| $ 10.01 | PCF0000203 | | | | | | | | |
| $ 10.01 | WCF0170429 | | | | | | | | |
| $ 10.01 | WCF0147571 | | | | | | | | |
| $ 10.01 | WCF0162756 | | | | | | | | |
| $ 10.01 | WCF0179981 | | | | | | | | |
| $ 10.01 | PCF0001454 | | | | | | | | |
| $ 10.01 | PCF0000295 | | | | | | | | |
| $ 10.01 | PCF0003249 | | | | | | | | |
| $ 10.01 | WCF0161201 | | | | | | | | |
| $ 10.01 | PCF0001412 | | | | | | | | |
| $ 10.01 | WCF0178965 | | | | | | | | |
| $ 10.01 | WCF0143709 | | | | | | | | |
| $ 10.01 | PCF0003131 | WCF0127103 | | | | | | | |
| $ 10.01 | PCF0001745 | | | | | | | | |
| $ 10.01 | WCF0128307 | | | | | | | | |
| $ 10.01 | WCF0139425 | | | | | | | | |
| $ 10.01 | PCF0000172 | | | | | | | | |
| $ 10.01 | WCF0124476 | | | | | | | | |
| $ 10.01 | WCF0164517 | | | | | | | | |
| $ 10.01 | LCF0000031 | | | | | | | | |
| $ 10.01 | WCF0163168 | | | | | | | | |
| $ 10.01 | PCF0000107 | | | | | | | | |
| $ 10.01 | PCF0002313 | | | | | | | | |
| $ 10.01 | WCF0124474 | | | | | | | | |
| $ 10.01 | WCF0117144 | | | | | | | | |
| $ 10.01 | PCF0000614 | | | | | | | | |
| $ 10.00 | PCF0002389 | | | | | | | | |
| $ 10.00 | PCF0000839 | | | | | | | | |
| $ 10.00 | WCF0181973 | | | | | | | | |
| $ 10.00 | PCF0001167 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | WCF0176849 | | | | | | | | |
| $ 10.00 | WCF0171810 | | | | | | | | |
| $ 10.00 | PCF0003250 | | | | | | | | |
| $ 10.00 | WCF0120368 | | | | | | | | |
| $ 10.00 | PCF0000227 | | | | | | | | |
| $ 10.00 | PCF0002267 | | | | | | | | |
| $ 10.00 | WCF0182190 | | | | | | | | |
| $ 10.00 | WCF0113108 | | | | | | | | |
| $ 10.00 | WCF0129999 | | | | | | | | |
| $ 10.00 | WCF0105301 | | | | | | | | |
| $ 10.00 | WCF0161431 | | | | | | | | |
| $ 10.00 | WCF0111005 | | | | | | | | |
| $ 10.00 | WCF0148019 | | | | | | | | |
| $ 10.00 | PCF0002230 | | | | | | | | |
| $ 10.00 | PCF0003870 | | | | | | | | |
| $ 10.00 | WCF0147519 | | | | | | | | |
| $ 10.00 | WCF0163908 | | | | | | | | |
| $ 10.00 | PCF0004209 | | | | | | | | |
| $ 10.00 | WCF0182001 | | | | | | | | |
| $ 10.00 | WCF0132922 | | | | | | | | |
| $ 10.00 | PCF0003416 | | | | | | | | |
| $ 10.00 | WCF0129337 | | | | | | | | |
| $ 10.00 | PCF0002873 | | | | | | | | |
| $ 10.00 | WCF0166351 | | | | | | | | |
| $ 10.00 | WCF0140521 | | | | | | | | |
| $ 10.00 | WCF0177585 | | | | | | | | |
| $ 10.00 | WCF0163925 | | | | | | | | |
| $ 10.00 | WCF0161088 | | | | | | | | |
| $ 10.00 | PCF0002906 | | | | | | | | |
| $ 10.00 | WCF0126984 | | | | | | | | |
| $ 10.00 | WCF0108229 | | | | | | | | |
| $ 10.00 | WCF0124423 | | | | | | | | |
| $ 10.00 | WCF0111989 | | | | | | | | |
| $ 10.00 | PCF0003083 | | | | | | | | |
| $ 10.00 | WCF0123417 | | | | | | | | |
| $ 10.00 | PCF0001003 | | | | | | | | |
| $ 10.00 | PCF0001944 | | | | | | | | |
| $ 10.00 | WCF0166974 | | | | | | | | |
| $ 10.00 | WCF0175543 | | | | | | | | |
| $ 10.00 | WCF0169847 | | | | | | | | |
| $ 10.00 | WCF0150342 | | | | | | | | |
| $ 10.00 | PCF0003236 | | | | | | | | |
| $ 10.00 | PCF0004133 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | WCF0178187 | | | | | | | | |
| $ 10.00 | WCF0115853 | | | | | | | | |
| $ 10.00 | PCF0001194 | | | | | | | | |
| $ 10.00 | PCF0002997 | PCF0002998 | | | | | | | |
| $ 10.00 | PCF0003372 | | | | | | | | |
| $ 10.00 | WCF0099111 | | | | | | | | |
| $ 10.00 | PCF0003229 | | | | | | | | |
| $ 10.00 | PCF0001398 | | | | | | | | |
| $ 10.00 | PCF0000317 | | | | | | | | |
| $ 10.00 | WCF0104686 | | | | | | | | |
| $ 10.00 | PCF0002021 | | | | | | | | |
| $ 10.00 | PCF0000022 | | | | | | | | |
| $ 10.00 | PCF0001843 | | | | | | | | |
| $ 10.00 | WCF0193676 | | | | | | | | |
| $ 10.00 | WCF0098946 | | | | | | | | |
| $ 10.00 | PCF0004288 | | | | | | | | |
| $ 10.00 | PCF0003374 | | | | | | | | |
| $ 10.00 | PCF0001067 | | | | | | | | |
| $ 10.00 | WCF0196628 | | | | | | | | |
| $ 10.00 | PCF0002657 | | | | | | | | |
| $ 10.00 | PCF0000382 | | | | | | | | |
| $ 10.00 | PCF0000594 | | | | | | | | |
| $ 10.00 | PCF0003209 | | | | | | | | |
| $ 10.00 | WCF0103627 | | | | | | | | |
| $ 10.00 | WCF0197575 | | | | | | | | |
| $ 10.00 | PCF0000465 | | | | | | | | |
| $ 10.00 | PCF0001775 | | | | | | | | |
| $ 10.00 | LCF0000073 | | | | | | | | |
| $ 10.00 | PCF0004260 | | | | | | | | |
| $ 10.00 | PCF0000949 | | | | | | | | |
| $ 10.00 | PCF0000918 | | | | | | | | |
| $ 10.00 | PCF0001399 | | | | | | | | |
| $ 10.00 | PCF0004321 | | | | | | | | |
| $ 10.00 | WCF0100641 | | | | | | | | |
| $ 10.00 | PCF0004110 | | | | | | | | |
| $ 10.00 | PCF0000182 | | | | | | | | |
| $ 10.00 | PCF0001283 | | | | | | | | |
| $ 10.00 | WCF0102575 | | | | | | | | |
| $ 10.00 | PCF0000240 | WCF0101494 | | | | | | | |
| $ 10.00 | PCF0000162 | | | | | | | | |
| $ 10.00 | PCF0000245 | | | | | | | | |
| $ 10.00 | WCF0105203 | | | | | | | | |
| $ 10.00 | PCF0001960 | | | | | | | | |

Final Settlement Amounts by Claim Type-Group

Option 1 Claimants

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | WCF0103315 | | | | | | | | |
| $ 10.00 | WCF0102390 | WCF0102468 | WCF0102551 | | | | | | |
| $ 10.00 | PCF0000473 | | | | | | | | |
| $ 10.00 | PCF0001042 | | | | | | | | |
| $ 10.00 | WCF0099843 | | | | | | | | |
| $ 10.00 | PCF0002087 | | | | | | | | |
| $ 10.00 | PCF0001498 | | | | | | | | |
| $ 10.00 | WCF0097733 | | | | | | | | |
| $ 10.00 | WCF0096892 | | | | | | | | |
| $ 10.00 | PCF0001447 | | | | | | | | |
| $ 10.00 | PCF0003403 | | | | | | | | |
| $ 10.00 | PCF0003859 | | | | | | | | |
| $ 10.00 | PCF0001574 | | | | | | | | |
| $ 10.00 | PCF0001981 | | | | | | | | |
| $ 10.00 | WCF0099406 | | | | | | | | |
| $ 10.00 | WCF0097036 | | | | | | | | |
| $ 10.00 | WCF0103970 | WCF0103986 | | | | | | | |
| $ 10.00 | PCF0000208 | | | | | | | | |
| $ 10.00 | PCF0001102 | | | | | | | | |
| $ 10.00 | PCF0001177 | | | | | | | | |
| $ 10.00 | PCF0002667 | | | | | | | | |
| $ 10.00 | PCF0001156 | | | | | | | | |
| $ 10.00 | WCF0104918 | | | | | | | | |
| $ 10.00 | PCF0002995 | PCF0002996 | | | | | | | |
| $ 10.00 | PCF0003903 | | | | | | | | |
| $ 10.00 | WCF0198254 | | | | | | | | |
| $ 10.00 | WCF0096929 | | | | | | | | |
| $ 10.00 | PCF0001209 | | | | | | | | |
| $ 10.00 | WCF0105062 | | | | | | | | |
| $ 10.00 | WCF0193682 | | | | | | | | |
| $ 10.00 | PCF0000131 | | | | | | | | |
| $ 10.00 | PCF0003251 | | | | | | | | |
| $ 10.00 | WCF0101940 | | | | | | | | |
| $ 10.00 | WCF0097624 | | | | | | | | |
| $ 10.00 | PCF0000816 | | | | | | | | |
| $ 10.00 | WCF0197074 | WCF0197075 | | | | | | | |
| $ 10.00 | PCF0000229 | | | | | | | | |
| $ 10.00 | PCF0001744 | | | | | | | | |
| $ 10.00 | PCF0003348 | | | | | | | | |
| $ 10.00 | PCF0003156 | | | | | | | | |
| $ 10.00 | PCF0004216 | | | | | | | | |
| $ 10.00 | PCF0002689 | | | | | | | | |
| $ 10.00 | PCF0003052 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | WCF0100006 | | | | | | | | |
| $ 10.00 | PCF0003090 | | | | | | | | |
| $ 10.00 | PCF0001701 | | | | | | | | |
| $ 10.00 | PCF0000381 | | | | | | | | |
| $ 10.00 | WCF0098623 | | | | | | | | |
| $ 10.00 | PCF0000973 | | | | | | | | |
| $ 10.00 | WCF0105124 | | | | | | | | |
| $ 10.00 | WCF0104187 | | | | | | | | |
| $ 10.00 | PCF0002772 | | | | | | | | |
| $ 10.00 | PCF0003619 | | | | | | | | |
| $ 10.00 | WCF0098824 | | | | | | | | |
| $ 10.00 | WCF0103081 | | | | | | | | |
| $ 10.00 | PCF0002081 | | | | | | | | |
| $ 10.00 | PCF0001040 | PCF0001041 | | | | | | | |
| $ 10.00 | PCF0004118 | | | | | | | | |
| $ 10.00 | WCF0105136 | | | | | | | | |
| $ 10.00 | PCF0000577 | | | | | | | | |
| $ 10.00 | PCF0004071 | | | | | | | | |
| $ 10.00 | WCF0097172 | | | | | | | | |
| $ 10.00 | PCF0002973 | | | | | | | | |
| $ 10.00 | WCF0103531 | | | | | | | | |
| $ 10.00 | WCF0101562 | | | | | | | | |
| $ 10.00 | PCF0001428 | | | | | | | | |
| $ 10.00 | WCF0099409 | | | | | | | | |
| $ 10.00 | WCF0098338 | | | | | | | | |
| $ 10.00 | WCF0099831 | WCF0100999 | WCF0101034 | WCF0104317 | WCF0105060 | WCF0105128 | | | |
| $ 10.00 | PCF0001905 | | | | | | | | |
| $ 10.00 | PCF0001965 | | | | | | | | |
| $ 10.00 | PCF0000294 | | | | | | | | |
| $ 10.00 | PCF0003979 | WCF0103689 | | | | | | | |
| $ 10.00 | PCF0000357 | | | | | | | | |
| $ 10.00 | PCF0000064 | | | | | | | | |
| $ 10.00 | WCF0099225 | | | | | | | | |
| $ 10.00 | LCF0000075 | | | | | | | | |
| $ 10.00 | WCF0098048 | | | | | | | | |
| $ 10.00 | PCF0000528 | PCF0000869 | PCF0000870 | | | | | | |
| $ 10.00 | PCF0000623 | | | | | | | | |
| $ 10.00 | PCF0002304 | | | | | | | | |
| $ 10.00 | WCF0102993 | | | | | | | | |
| $ 10.00 | PCF0002425 | | | | | | | | |
| $ 10.00 | PCF0000752 | | | | | | | | |
| $ 10.00 | PCF0000421 | | | | | | | | |
| $ 10.00 | PCF0003541 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | WCF0103829 | | | | | | | | |
| $ 10.00 | PCF0002683 | | | | | | | | |
| $ 10.00 | PCF0001559 | | | | | | | | |
| $ 10.00 | PCF0002480 | | | | | | | | |
| $ 10.00 | PCF0001674 | | | | | | | | |
| $ 10.00 | WCF0100422 | | | | | | | | |
| $ 10.00 | PCF0002315 | | | | | | | | |
| $ 10.00 | WCF0100403 | WCF0100460 | | | | | | | |
| $ 10.00 | PCF0000209 | | | | | | | | |
| $ 10.00 | WCF0101990 | | | | | | | | |
| $ 10.00 | PCF0002881 | | | | | | | | |
| $ 10.00 | WCF0103102 | | | | | | | | |
| $ 10.00 | PCF0001878 | | | | | | | | |
| $ 10.00 | PCF0001266 | | | | | | | | |
| $ 10.00 | WCF0100936 | | | | | | | | |
| $ 10.00 | PCF0001628 | | | | | | | | |
| $ 10.00 | WCF0103691 | | | | | | | | |
| $ 10.00 | PCF0000422 | | | | | | | | |
| $ 10.00 | PCF0001059 | | | | | | | | |
| $ 10.00 | PCF0004284 | | | | | | | | |
| $ 10.00 | PCF0000863 | | | | | | | | |
| $ 10.00 | PCF0003893 | | | | | | | | |
| $ 10.00 | PCF0001115 | | | | | | | | |
| $ 10.00 | PCF0000414 | | | | | | | | |
| $ 10.00 | PCF0003084 | | | | | | | | |
| $ 10.00 | PCF0002519 | | | | | | | | |
| $ 10.00 | PCF0002956 | | | | | | | | |
| $ 10.00 | WCF0104890 | | | | | | | | |
| $ 10.00 | PCF0000210 | | | | | | | | |
| $ 10.00 | PCF0001536 | | | | | | | | |
| $ 10.00 | PCF0001202 | | | | | | | | |
| $ 10.00 | WCF0101262 | | | | | | | | |
| $ 10.00 | PCF0001770 | | | | | | | | |
| $ 10.00 | WCF0097851 | | | | | | | | |
| $ 10.00 | WCF0102641 | | | | | | | | |
| $ 10.00 | WCF0097176 | | | | | | | | |
| $ 10.00 | PCF0000754 | | | | | | | | |
| $ 10.00 | WCF0103190 | | | | | | | | |
| $ 10.00 | WCF0103494 | | | | | | | | |
| $ 10.00 | WCF0102873 | WCF0103017 | | | | | | | |
| $ 10.00 | WCF0103843 | | | | | | | | |
| $ 10.00 | WCF0105188 | | | | | | | | |
| $ 10.00 | WCF0104316 | WCF0105100 | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | WCF0102330 | | | | | | | | |
| $ 10.00 | WCF0102345 | | | | | | | | |
| $ 10.00 | PCF0000705 | | | | | | | | |
| $ 10.00 | PCF0000244 | | | | | | | | |
| $ 10.00 | PCF0004326 | | | | | | | | |
| $ 10.00 | PCF0000032 | | | | | | | | |
| $ 10.00 | WCF0098655 | | | | | | | | |
| $ 10.00 | WCF0099117 | | | | | | | | |
| $ 10.00 | WCF0102660 | | | | | | | | |
| $ 10.00 | PCF0000177 | | | | | | | | |
| $ 10.00 | WCF0096974 | | | | | | | | |
| $ 10.00 | PCF0001114 | | | | | | | | |
| $ 10.00 | PCF0002764 | | | | | | | | |
| $ 10.00 | PCF0004182 | | | | | | | | |
| $ 10.00 | PCF0002281 | | | | | | | | |
| $ 10.00 | PCF0002724 | | | | | | | | |
| $ 10.00 | PCF0001104 | | | | | | | | |
| $ 10.00 | WCF0101458 | | | | | | | | |
| $ 10.00 | PCF0002117 | | | | | | | | |
| $ 10.00 | PCF0003733 | | | | | | | | |
| $ 10.00 | WCF0125783 | | | | | | | | |
| $ 10.00 | WCF0104654 | | | | | | | | |
| $ 10.00 | PCF0002650 | | | | | | | | |
| $ 10.00 | WCF0097640 | | | | | | | | |
| $ 10.00 | PCF0001573 | | | | | | | | |
| $ 10.00 | WCF0105127 | | | | | | | | |
| $ 10.00 | PCF0000431 | | | | | | | | |
| $ 10.00 | PCF0000149 | | | | | | | | |
| $ 10.00 | WCF0097604 | | | | | | | | |
| $ 10.00 | PCF0000827 | | | | | | | | |
| $ 10.00 | PCF0002201 | | | | | | | | |
| $ 10.00 | PCF0002894 | PCF0003710 | | | | | | | |
| $ 10.00 | PCF0000313 | | | | | | | | |
| $ 10.00 | PCF0002747 | | | | | | | | |
| $ 10.00 | PCF0001699 | | | | | | | | |
| $ 10.00 | WCF0099572 | | | | | | | | |
| $ 10.00 | PCF0001242 | | | | | | | | |
| $ 10.00 | PCF0000036 | | | | | | | | |
| $ 10.00 | WCF0104289 | | | | | | | | |
| $ 10.00 | PCF0004279 | | | | | | | | |
| $ 10.00 | PCF0003744 | | | | | | | | |
| $ 10.00 | LCF0000053 | PCF0004357 | | | | | | | |
| $ 10.00 | PCF0001256 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | PCF0003175 | | | | | | | | |
| $ 10.00 | PCF0002264 | PCF0002265 | PCF0002266 | | | | | | |
| $ 10.00 | PCF0003471 | | | | | | | | |
| $ 10.00 | WCF0102179 | | | | | | | | |
| $ 10.00 | PCF0001424 | | | | | | | | |
| $ 10.00 | WCF0100075 | | | | | | | | |
| $ 10.00 | PCF0000247 | | | | | | | | |
| $ 10.00 | PCF0000959 | | | | | | | | |
| $ 10.00 | WCF0103550 | | | | | | | | |
| $ 10.00 | WCF0104174 | | | | | | | | |
| $ 10.00 | PCF0003976 | | | | | | | | |
| $ 10.00 | LCF0000081 | | | | | | | | |
| $ 10.00 | WCF0197089 | WCF0197090 | WCF0197091 | | | | | | |
| $ 10.00 | PCF0003145 | | | | | | | | |
| $ 10.00 | WCF0100711 | | | | | | | | |
| $ 10.00 | PCF0003767 | | | | | | | | |
| $ 10.00 | PCF0003202 | | | | | | | | |
| $ 10.00 | WCF0101515 | | | | | | | | |
| $ 10.00 | PCF0001496 | | | | | | | | |
| $ 10.00 | LCF0000034 | PCF0001103 | | | | | | | |
| $ 10.00 | PCF0003668 | PCF0003669 | | | | | | | |
| $ 10.00 | PCF0002981 | | | | | | | | |
| $ 10.00 | WCF0103018 | | | | | | | | |
| $ 10.00 | PCF0002781 | | | | | | | | |
| $ 10.00 | WCF0102006 | | | | | | | | |
| $ 10.00 | WCF0098126 | | | | | | | | |
| $ 10.00 | PCF0004215 | | | | | | | | |
| $ 10.00 | WCF0197085 | | | | | | | | |
| $ 10.00 | PCF0003623 | | | | | | | | |
| $ 10.00 | WCF0100851 | | | | | | | | |
| $ 10.00 | WCF0099493 | | | | | | | | |
| $ 10.00 | PCF0001310 | PCF0001311 | | | | | | | |
| $ 10.00 | PCF0002541 | | | | | | | | |
| $ 10.00 | WCF0101399 | | | | | | | | |
| $ 10.00 | WCF0105245 | | | | | | | | |
| $ 10.00 | PCF0003425 | | | | | | | | |
| $ 10.00 | WCF0098746 | WCF0098747 | | | | | | | |
| $ 10.00 | PCF0000761 | | | | | | | | |
| $ 10.00 | PCF0000697 | | | | | | | | |
| $ 10.00 | PCF0000984 | | | | | | | | |
| $ 10.00 | PCF0001515 | | | | | | | | |
| $ 10.00 | PCF0003054 | | | | | | | | |
| $ 10.00 | PCF0002153 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | WCF0102589 | | | | | | | | |
| $ 10.00 | WCF0097989 | | | | | | | | |
| $ 10.00 | WCF0104657 | | | | | | | | |
| $ 10.00 | PCF0002366 | | | | | | | | |
| $ 10.00 | PCF0003533 | | | | | | | | |
| $ 10.00 | WCF0103962 | | | | | | | | |
| $ 10.00 | PCF0001377 | | | | | | | | |
| $ 10.00 | PCF0000619 | | | | | | | | |
| $ 10.00 | PCF0000136 | | | | | | | | |
| $ 10.00 | PCF0002064 | | | | | | | | |
| $ 10.00 | WCF0099830 | WCF0100941 | WCF0101037 | WCF0104314 | WCF0105098 | WCF0105099 | | | |
| $ 10.00 | WCF0101816 | | | | | | | | |
| $ 10.00 | PCF0002940 | | | | | | | | |
| $ 10.00 | PCF0001722 | | | | | | | | |
| $ 10.00 | WCF0102405 | WCF0102655 | | | | | | | |
| $ 10.00 | WCF0097367 | | | | | | | | |
| $ 10.00 | PCF0001974 | | | | | | | | |
| $ 10.00 | PCF0002092 | | | | | | | | |
| $ 10.00 | PCF0000585 | | | | | | | | |
| $ 10.00 | WCF0104241 | | | | | | | | |
| $ 10.00 | PCF0003983 | | | | | | | | |
| $ 10.00 | WCF0098719 | | | | | | | | |
| $ 10.00 | WCF0097585 | | | | | | | | |
| $ 10.00 | PCF0004183 | | | | | | | | |
| $ 10.00 | PCF0001233 | | | | | | | | |
| $ 10.00 | WCF0103967 | | | | | | | | |
| $ 10.00 | PCF0004187 | | | | | | | | |
| $ 10.00 | PCF0002179 | | | | | | | | |
| $ 10.00 | PCF0000944 | | | | | | | | |
| $ 10.00 | PCF0004312 | | | | | | | | |
| $ 10.00 | PCF0004322 | | | | | | | | |
| $ 10.00 | PCF0003793 | | | | | | | | |
| $ 10.00 | WCF0103799 | | | | | | | | |
| $ 10.00 | PCF0000892 | | | | | | | | |
| $ 10.00 | WCF0100359 | | | | | | | | |
| $ 10.00 | WCF0105253 | | | | | | | | |
| $ 10.00 | WCF0197087 | | | | | | | | |
| $ 10.00 | WCF0098471 | | | | | | | | |
| $ 10.00 | WCF0098192 | | | | | | | | |
| $ 10.00 | PCF0001235 | | | | | | | | |
| $ 10.00 | WCF0097593 | | | | | | | | |
| $ 10.00 | PCF0004234 | | | | | | | | |
| $ 10.00 | PCF0003223 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | WCF0097486 | | | | | | | | |
| $ 10.00 | PCF0001297 | | | | | | | | |
| $ 10.00 | WCF0098475 | | | | | | | | |
| $ 10.00 | PCF0001497 | | | | | | | | |
| $ 10.00 | PCF0001096 | | | | | | | | |
| $ 10.00 | PCF0000048 | | | | | | | | |
| $ 10.00 | PCF0000103 | | | | | | | | |
| $ 10.00 | WCF0097313 | | | | | | | | |
| $ 10.00 | WCF0097434 | | | | | | | | |
| $ 10.00 | PCF0003946 | | | | | | | | |
| $ 10.00 | PCF0004337 | | | | | | | | |
| $ 10.00 | PCF0002262 | | | | | | | | |
| $ 10.00 | WCF0102348 | | | | | | | | |
| $ 10.00 | PCF0003647 | | | | | | | | |
| $ 10.00 | PCF0002691 | | | | | | | | |
| $ 10.00 | PCF0004218 | | | | | | | | |
| $ 10.00 | WCF0096976 | | | | | | | | |
| $ 10.00 | PCF0000671 | | | | | | | | |
| $ 10.00 | PCF0003897 | | | | | | | | |
| $ 10.00 | PCF0004094 | | | | | | | | |
| $ 10.00 | PCF0001760 | | | | | | | | |
| $ 10.00 | PCF0001004 | | | | | | | | |
| $ 10.00 | PCF0000854 | | | | | | | | |
| $ 10.00 | PCF0002318 | | | | | | | | |
| $ 10.00 | PCF0003824 | | | | | | | | |
| $ 10.00 | PCF0003297 | | | | | | | | |
| $ 10.00 | PCF0004137 | | | | | | | | |
| $ 10.00 | PCF0001646 | | | | | | | | |
| $ 10.00 | PCF0003954 | | | | | | | | |
| $ 10.00 | PCF0002253 | | | | | | | | |
| $ 10.00 | PCF0002245 | | | | | | | | |
| $ 10.00 | PCF0001982 | PCF0003755 | | | | | | | |
| $ 10.00 | PCF0002258 | | | | | | | | |
| $ 10.00 | WCF0099066 | | | | | | | | |
| $ 10.00 | WCF0098737 | WCF0099269 | | | | | | | |
| $ 10.00 | PCF0002308 | | | | | | | | |
| $ 10.00 | WCF0097473 | | | | | | | | |
| $ 10.00 | PCF0001651 | | | | | | | | |
| $ 10.00 | WCF0099708 | | | | | | | | |
| $ 10.00 | WCF0096862 | | | | | | | | |
| $ 10.00 | PCF0002809 | | | | | | | | |
| $ 10.00 | PCF0003447 | | | | | | | | |
| $ 10.00 | PCF0001214 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | PCF0002907 | | | | | | | | |
| $ 10.00 | PCF0001740 | | | | | | | | |
| $ 10.00 | WCF0099720 | | | | | | | | |
| $ 10.00 | WCF0101986 | WCF0102452 | WCF0103090 | | | | | | |
| $ 10.00 | PCF0001617 | | | | | | | | |
| $ 10.00 | PCF0001610 | | | | | | | | |
| $ 10.00 | PCF0002458 | | | | | | | | |
| $ 10.00 | PCF0002216 | | | | | | | | |
| $ 10.00 | PCF0001318 | | | | | | | | |
| $ 10.00 | PCF0001050 | | | | | | | | |
| $ 10.00 | PCF0002485 | | | | | | | | |
| $ 10.00 | PCF0001833 | | | | | | | | |
| $ 10.00 | WCF0102570 | | | | | | | | |
| $ 10.00 | WCF0102327 | | | | | | | | |
| $ 10.00 | PCF0001113 | | | | | | | | |
| $ 10.00 | PCF0001068 | | | | | | | | |
| $ 10.00 | PCF0002561 | | | | | | | | |
| $ 10.00 | WCF0104674 | | | | | | | | |
| $ 10.00 | PCF0002314 | | | | | | | | |
| $ 10.00 | PCF0002096 | | | | | | | | |
| $ 10.00 | PCF0002088 | | | | | | | | |
| $ 10.00 | PCF0001580 | | | | | | | | |
| $ 10.00 | PCF0002658 | | | | | | | | |
| $ 10.00 | WCF0103817 | | | | | | | | |
| $ 10.00 | PCF0001700 | | | | | | | | |
| $ 10.00 | PCF0000755 | | | | | | | | |
| $ 10.00 | PCF0004036 | | | | | | | | |
| $ 10.00 | PCF0003024 | | | | | | | | |
| $ 10.00 | PCF0002340 | | | | | | | | |
| $ 10.00 | PCF0001508 | | | | | | | | |
| $ 10.00 | PCF0004233 | | | | | | | | |
| $ 10.00 | WCF0104265 | | | | | | | | |
| $ 10.00 | PCF0002859 | | | | | | | | |
| $ 10.00 | PCF0002861 | | | | | | | | |
| $ 10.00 | PCF0000795 | | | | | | | | |
| $ 10.00 | WCF0105267 | | | | | | | | |
| $ 10.00 | PCF0001492 | | | | | | | | |
| $ 10.00 | WCF0099530 | | | | | | | | |
| $ 10.00 | WCF0105162 | | | | | | | | |
| $ 10.00 | PCF0000093 | PCF0000094 | | | | | | | |
| $ 10.00 | PCF0002974 | | | | | | | | |
| $ 10.00 | PCF0002581 | PCF0002582 | | | | | | | |
| $ 10.00 | WCF0099515 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | PCF0004013 | | | | | | | | |
| $ 10.00 | PCF0000908 | | | | | | | | |
| $ 10.00 | PCF0001020 | | | | | | | | |
| $ 10.00 | PCF0004308 | PCF0004309 | | | | | | | |
| $ 10.00 | PCF0000785 | PCF0000786 | | | | | | | |
| $ 10.00 | PCF0003096 | | | | | | | | |
| $ 10.00 | WCF0097258 | | | | | | | | |
| $ 10.00 | WCF0097454 | | | | | | | | |
| $ 10.00 | WCF0097770 | | | | | | | | |
| $ 10.00 | PCF0003157 | | | | | | | | |
| $ 10.00 | PCF0003086 | | | | | | | | |
| $ 10.00 | PCF0001519 | PCF0001520 | | | | | | | |
| $ 10.00 | PCF0002172 | | | | | | | | |
| $ 10.00 | WCF0098457 | | | | | | | | |
| $ 10.00 | PCF0003197 | | | | | | | | |
| $ 10.00 | PCF0000660 | | | | | | | | |
| $ 10.00 | PCF0001589 | | | | | | | | |
| $ 10.00 | PCF0000620 | | | | | | | | |
| $ 10.00 | PCF0000516 | | | | | | | | |
| $ 10.00 | PCF0002473 | | | | | | | | |
| $ 10.00 | PCF0000682 | | | | | | | | |
| $ 10.00 | PCF0003210 | | | | | | | | |
| $ 10.00 | PCF0003328 | | | | | | | | |
| $ 10.00 | PCF0001688 | | | | | | | | |
| $ 10.00 | WCF0104746 | WCF0104769 | WCF0105130 | | | | | | |
| $ 10.00 | WCF0097010 | | | | | | | | |
| $ 10.00 | WCF0099128 | | | | | | | | |
| $ 10.00 | WCF0097447 | | | | | | | | |
| $ 10.00 | PCF0002812 | | | | | | | | |
| $ 10.00 | PCF0003442 | | | | | | | | |
| $ 10.00 | PCF0003133 | | | | | | | | |
| $ 10.00 | PCF0003606 | | | | | | | | |
| $ 10.00 | WCF0105228 | | | | | | | | |
| $ 10.00 | LCF0000055 | | | | | | | | |
| $ 10.00 | WCF0102994 | | | | | | | | |
| $ 10.00 | WCF0097041 | | | | | | | | |
| $ 10.00 | PCF0000366 | | | | | | | | |
| $ 10.00 | PCF0003578 | | | | | | | | |
| $ 10.00 | WCF0097681 | | | | | | | | |
| $ 10.00 | WCF0099312 | | | | | | | | |
| $ 10.00 | WCF0103909 | | | | | | | | |
| $ 10.00 | PCF0004327 | | | | | | | | |
| $ 10.00 | PCF0001357 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | PCF0003634 | | | | | | | | |
| $ 10.00 | PCF0002186 | | | | | | | | |
| $ 10.00 | WCF0099888 | | | | | | | | |
| $ 10.00 | PCF0002187 | | | | | | | | |
| $ 10.00 | PCF0001346 | | | | | | | | |
| $ 10.00 | PCF0003182 | | | | | | | | |
| $ 10.00 | PCF0000814 | | | | | | | | |
| $ 10.00 | PCF0000914 | PCF0000915 | | | | | | | |
| $ 10.00 | WCF0099197 | WCF0103580 | | | | | | | |
| $ 10.00 | PCF0002019 | | | | | | | | |
| $ 10.00 | WCF0103348 | | | | | | | | |
| $ 10.00 | WCF0099795 | | | | | | | | |
| $ 10.00 | PCF0004165 | | | | | | | | |
| $ 10.00 | PCF0000211 | | | | | | | | |
| $ 10.00 | WCF0104688 | | | | | | | | |
| $ 10.00 | PCF0001166 | | | | | | | | |
| $ 10.00 | PCF0002970 | | | | | | | | |
| $ 10.00 | PCF0001049 | | | | | | | | |
| $ 10.00 | PCF0004067 | | | | | | | | |
| $ 10.00 | WCF0101857 | WCF0103082 | | | | | | | |
| $ 10.00 | WCF0103200 | | | | | | | | |
| $ 10.00 | PCF0003929 | | | | | | | | |
| $ 10.00 | PCF0001333 | WCF0104393 | | | | | | | |
| $ 10.00 | PCF0003546 | | | | | | | | |
| $ 10.00 | WCF0098103 | | | | | | | | |
| $ 10.00 | PCF0004211 | | | | | | | | |
| $ 10.00 | PCF0001039 | | | | | | | | |
| $ 10.00 | PCF0002118 | | | | | | | | |
| $ 10.00 | PCF0001171 | PCF0001172 | PCF0001173 | PCF0001174 | | | | | |
| $ 10.00 | PCF0003577 | | | | | | | | |
| $ 10.00 | WCF0102550 | | | | | | | | |
| $ 10.00 | WCF0097852 | | | | | | | | |
| $ 10.00 | PCF0001108 | | | | | | | | |
| $ 10.00 | PCF0002413 | | | | | | | | |
| $ 10.00 | PCF0000511 | | | | | | | | |
| $ 10.00 | PCF0003310 | PCF0003311 | | | | | | | |
| $ 10.00 | PCF0001117 | | | | | | | | |
| $ 10.00 | WCF0098764 | | | | | | | | |
| $ 10.00 | PCF0003076 | | | | | | | | |
| $ 10.00 | WCF0193673 | | | | | | | | |
| $ 10.00 | PCF0000989 | | | | | | | | |
| $ 10.00 | WCF0104274 | | | | | | | | |
| $ 10.00 | WCF0103592 | | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | PCF0000760 | | | | | | | | |
| $ 10.00 | PCF0004074 | | | | | | | | |
| $ 10.00 | PCF0004272 | WCF0099224 | | | | | | | |
| $ 10.00 | WCF0102572 | | | | | | | | |
| $ 10.00 | PCF0000157 | PCF0003880 | | | | | | | |
| $ 10.00 | WCF0097138 | | | | | | | | |
| $ 10.00 | PCF0003225 | | | | | | | | |
| $ 10.00 | WCF0101796 | | | | | | | | |
| $ 10.00 | PCF0004223 | | | | | | | | |
| $ 10.00 | PCF0000928 | | | | | | | | |
| $ 10.00 | PCF0002322 | | | | | | | | |
| $ 10.00 | WCF0099833 | WCF0101038 | WCF0101301 | WCF0104315 | WCF0104948 | WCF0105123 | | | |
| $ 10.00 | PCF0002664 | | | | | | | | |
| $ 10.00 | WCF0102992 | | | | | | | | |
| $ 10.00 | PCF0003907 | WCF0098948 | | | | | | | |
| $ 10.00 | PCF0000198 | | | | | | | | |
| $ 10.00 | WCF0103781 | | | | | | | | |
| $ 10.00 | PCF0003260 | | | | | | | | |
| $ 10.00 | PCF0000189 | | | | | | | | |
| $ 10.00 | PCF0002215 | | | | | | | | |
| $ 10.00 | WCF0101575 | | | | | | | | |
| $ 10.00 | PCF0003261 | PCF0003262 | | | | | | | |
| $ 10.00 | PCF0000742 | | | | | | | | |
| $ 10.00 | PCF0003264 | | | | | | | | |
| $ 10.00 | PCF0000046 | PCF0000047 | | | | | | | |
| $ 10.00 | PCF0002361 | | | | | | | | |
| $ 10.00 | PCF0001969 | PCF0001970 | | | | | | | |
| $ 10.00 | PCF0000293 | | | | | | | | |
| $ 10.00 | WCF0098554 | WCF0099317 | | | | | | | |
| $ 10.00 | PCF0000982 | | | | | | | | |
| $ 10.00 | PCF0001270 | | | | | | | | |
| $ 10.00 | PCF0002532 | | | | | | | | |
| $ 10.00 | WCF0101422 | WCF0101423 | | | | | | | |
| $ 10.00 | PCF0000140 | | | | | | | | |
| $ 10.00 | LCF0000066 | | | | | | | | |
| $ 10.00 | LCF00000018 | | | | | | | | |
| $ 10.00 | PCF0001409 | | | | | | | | |
| $ 10.00 | WCF0103935 | | | | | | | | |
| $ 10.00 | PCF0000625 | | | | | | | | |
| $ 10.00 | WCF0197092 | | | | | | | | |
| $ 10.00 | LCF0000057 | | | | | | | | |
| $ 10.00 | WCF0099033 | | | | | | | | |
| $ 10.00 | WCF0099702 | WCF0099569 | | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 10.00 | WCF0097696 | | | | | | | | |
| $ 10.00 | PCF0002478 | | | | | | | | |
| $ 10.00 | PCF0004225 | | | | | | | | |
| $ 10.00 | PCF0000231 | | | | | | | | |
| $ 10.00 | PCF0000853 | | | | | | | | |
| $ 10.00 | PCF0000415 | | | | | | | | |
| $ 10.00 | WCF0105337 | | | | | | | | |
| $ 10.00 | WCF0101097 | | | | | | | | |
| $ 10.00 | PCF0003975 | PCF0003977 | | | | | | | |
| $ 10.00 | PCF0001376 | | | | | | | | |
| $ 10.00 | PCF0003118 | | | | | | | | |
| $ 10.00 | PCF0001228 | | | | | | | | |
| $ 10.00 | PCF0003540 | | | | | | | | |
| $ 10.00 | PCF0000701 | | | | | | | | |
| $ 10.00 | PCF0001927 | | | | | | | | |
| $ 10.00 | PCF0000316 | PCF0000336 | | | | | | | |
| $ 10.00 | WCF0099939 | | | | | | | | |
| $ 10.00 | PCF0000571 | | | | | | | | |
| $ 10.00 | WCF0100765 | | | | | | | | |
| $ 10.00 | PCF0002976 | | | | | | | | |
| $ 10.00 | PCF0001046 | | | | | | | | |
| $ 10.00 | WCF0104036 | | | | | | | | |
| $ 10.00 | PCF0001796 | | | | | | | | |
| $ 10.00 | PCF0001599 | | | | | | | | |
| $ 10.00 | PCF0002800 | | | | | | | | |
| $ 10.00 | PCF0002719 | | | | | | | | |
| $ 10.00 | WCF0101387 | | | | | | | | |
| $ 10.00 | PCF0003583 | | | | | | | | |
| $ 10.00 | PCF0004319 | WCF0099638 | | | | | | | |
| $ 10.00 | PCF0000312 | | | | | | | | |
| $ 10.00 | PCF0002706 | | | | | | | | |
| $ 10.00 | PCF0001315 | | | | | | | | |
| $ 10.00 | PCF0002626 | | | | | | | | |
| $ 10.00 | PCF0000340 | | | | | | | | |
| $ 10.00 | WCF0193678 | WCF0193679 | | | | | | | |
| $ 10.00 | WCF0098921 | | | | | | | | |
| $ 10.00 | PCF0000775 | WCF0098651 | | | | | | | |
| $ 10.00 | PCF0002528 | | | | | | | | |
| $ 10.00 | PCF0001397 | | | | | | | | |
| $ 10.00 | PCF0000549 | | | | | | | | |
| $ 10.00 | PCF0001546 | | | | | | | | |
| $ 10.00 | PCF0003389 | | | | | | | | |
| $ 10.00 | PCF0000400 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 10.00 | PCF0003031 | | | | | | | | |
| $ | 10.00 | PCF0003401 | | | | | | | | |
| $ | 10.00 | WCF0100473 | | | | | | | | |
| $ | 10.00 | WCF0097072 | | | | | | | | |
| $ | 10.00 | WCF0097374 | | | | | | | | |
| $ | 10.00 | WCF0097455 | | | | | | | | |
| $ | 10.00 | WCF0101741 | | | | | | | | |
| $ | 10.00 | PCF0001138 | | | | | | | | |
| $ | 10.00 | PCF0001823 | | | | | | | | |
| $ | 10.00 | PCF0003228 | | | | | | | | |
| $ | 10.00 | WCF0101551 | | | | | | | | |
| $ | 10.00 | PCF0000527 | | | | | | | | |
| $ | 10.00 | PCF0000591 | | | | | | | | |
| $ | 10.00 | WCF0099543 | | | | | | | | |
| $ | 10.00 | PCF0000979 | | | | | | | | |
| $ | 10.00 | PCF0001914 | | | | | | | | |
| $ | 10.00 | WCF0102253 | | | | | | | | |
| $ | 10.00 | PCF0000629 | | | | | | | | |
| $ | 10.00 | WCF0101491 | | | | | | | | |
| $ | 10.00 | WCF0099351 | | | | | | | | |
| $ | 10.00 | PCF0000711 | | | | | | | | |
| $ | 10.00 | PCF0004201 | PCF0004202 | PCF0004203 | | | | | | |

| Claimants' Settlement Payment | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|
| $ 5,456,073.21 | WCF0106316 | WCF0143833 | WCF0144327 | WCF0148332 | WCF0197576 | WCF0197577 | WCF0197578 | | |
| $ 192,559.95 | WCF0000002 | | | | | | | | |
| $ 50,116.45 | WCF0198356 | | | | | | | | |
| $ 7,298.88 | WCF0196535 | | | | | | | | |
| $ 4,473.73 | WCF0107727 | WCF0183714 | | | | | | | |
| $ 3,706.19 | WCF0151919 | WCF0194956 | | | | | | | |
| $ 2,227.72 | WCF0194391 | | | | | | | | |
| $ 1,359.32 | WCF0191954 | | | | | | | | |
| $ 1,295.25 | PCF0004370 | | | | | | | | |
| $ 861.95 | WCF0135548 | | | | | | | | |
| $ 852.94 | WCF0108392 | | | | | | | | |
| $ 502.79 | WCF0197099 | | | | | | | | |
| $ 462.55 | WCF0118745 | | | | | | | | |
| $ 313.29 | WCF0193675 | | | | | | | | |
| $ 142.82 | WCF0169000 | | | | | | | | |
| $ 74.05 | WCF0115695 | | | | | | | | |
| $ 47.81 | WCF0197081 | | | | | | | | |
| $ 37.72 | WCF0190144 | | | | | | | | |
| $ 29.32 | WCF0146457 | | | | | | | | |
| $ 25.53 | WCF0148501 | | | | | | | | |

| Claimants' Settlement Payment | | claimnumber1 | claimnumber2 | claimnumber3 | claimnumber4 | claimnumber5 | claimnumber6 | claimnumber7 | claimnumber8 | claimnumber9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | 54,254.09 | WCF0145457 | WCF0158266 | WCF0166577 | | | | | | |
| $ | 4,340.74 | WCF0124440 | | | | | | | | |
| $ | 2,959.49 | WCF0143165 | WCF0197441 | | | | | | | |
| $ | 2,952.40 | PCF0002369 | WCF0152908 | | | | | | | |
| $ | 1,485.43 | PCF0004361 | | | | | | | | |
| $ | 1,018.29 | PCF0004088 | WCF0173146 | | | | | | | |
| $ | 441.75 | PCF0004034 | | | | | | | | |
| $ | 61.24 | WCF0110815 | | | | | | | | |
| $ | 21.24 | WCF0175772 | | | | | | | | |